**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF NEW YORK**

| | |
|---|---|
| Brian Thrane, | : |
| Plaintiff, | :     Case No. 15 CV 7418 (FB)(LB) |
| v. | : |
| Metropolitan Transportation Authority and MTA Bus Company, | : |
| Defendants. | : |

## DEFENDANTS' FIRST SUPPLEMENTAL INITIAL DISCLOSURES

Pursuant to Federal Rule of Civil Procedure 26(e)(1) and the Order of Magistrate Judge Lois Bloom entered December 29, 2016, the defendants, Metropolitan Transportation Authority and MTA Bus Company (collectively, "defendants"), through their undersigned counsel, make the following First Supplemental Initial Disclosures presently known and reasonably available to the defendants and which defendants reasonably believe they may use in support of their claims and defenses. Continuing investigation and discovery may cause defendants to amend or further supplement the initial disclosures, including by identifying other potential witnesses, additional documents and by disclosing other pertinent information. Defendants reserve their right to supplement and amend the initial disclosures.

By providing these supplemental initial disclosures, defendants do not represent that they are identifying every document, tangible thing or witness possibly relevant to this action. In addition, these disclosures are made without defendants in any way waiving their right to object to any discovery request or proceeding involving or relating to the subject matter of these disclosures on any grounds, including competency, privilege, relevancy and materiality, hearsay, undue burden, confidentiality, or any other appropriate grounds. Furthermore, these disclosures are not an admission by defendants regarding any matter.

Each and every of the supplemental disclosures set forth below is subject to the above qualifications and limitations.

### Supplemental Disclosures - Description of Documents

In addition to the records, documents and recordings set forth by the defendants in their initial disclosures made pursuant to Federal Rule of Civil Procedure 26(a)(1), inclusive of physical and electronically stored information, the defendants may use the following additional records, documents, and electronically stored information, inclusive of data compilations, that are in the possession, control and custody of the defendants, to support their claims and defenses:

    a.  Documents and electronically stored information, inclusive of data compilations, produced by any party in this action that relates to the claims and allegations in this action, including:

        (i)  Records and information related to plaintiff's arbitrations, including awards and any related calculations, such as the copy of the complete arbitration award

dated July 6, 2016, awarding three-quarters pay as full restitution for the period June 9, 2015 through March 29, 2016, annexed hereto as **Exhibit A**;

(ii) MTA Bus Company Payroll Department payment summaries, such as those summaries annexed hereto as **Exhibit B** (April 20, 2014 through April 20, 2015) and **Exhibit C** (April 20, 2015 through April 20, 2016);

(iii) Copies / images of check stubs / pay advices, including the copy of the pay advice dated August 17, 2016, annexed hereto as **Exhibit D**; and

(iv) Copies / images of checks payable to the plaintiff, including the front and back copy of the check dated August 17, 2016, annexed hereto as **Exhibit E**.

b. Documents and electronically stored information, inclusive of data compilations, produced by any third party, or from any third party information, that relates to the claims and allegations in this action, including arbitration awards, decisions, agreements, union documents, and related records.

s/ Thomas J. Deas                    .
Paige Graves, General Counsel
Thomas J. Deas (TD9226)
MTA Bus Company
2 Broadway, 30th Floor
New York, New York   10004
Telephone: (646)252-4359
Facsimile: (646)252-5839
Email: paige.graves@nyct.com


Walker G. Harman, Jr.
Owen H. Laird
220 Fifth Avenue, Suite 900
New York, New York   10001
Telephone: (212)425-2600
Facsimile: (212)202-3926
Email: wharman@theharmanfirm.com

## CERTIFICATE OF SERVICE

This is to certify that the foregoing DEFENDANTS' FIRST SUPPLEMENTAL INITIAL DISCLOSURES and exhibits were electronically filed with the Clerk of the Court using the CM/ECF system that will automatically send email notifications of such filing to the following attorneys of record:

Walker G. Harman, Jr. (wharman@theharmanfirm.com)
Owen H. Laird (olaird@theharmanfirm.com)
The Harman Firm, P.C.
220 Fifth Avenue, Suite 900
New York, New York   10001
Telephone: (212)425-2600
Facsimile: (212)202-3926

On this 6th day of January, 2017.

s/ Thomas J. Deas
Thomas J. Deas (TD9226)

**Exhibit A**

**In the Matter of the Arbitration between**

```
-----------------------------------------------X
```

**MTA Bus Company**                X

                                   X

            And                    X

                                   X

**TWU Local 100**                  X          Brian Thrane

                                   X

```
-----------------------------------------------X
```

Case No(s): _____

_____

Issue: _____

_____

Date of Hearing: _____

Decision: Duncan pay is the correct
standard. Exclude the Lyme Disease
period.

~~To~~ Pay as full resolution

~~6' 3/4~~ of 6/9/15 - 3/29/16;
at applicable pay rate.

_____

_____

_____

_____

_____

Martin F. Scheinman, Esq., Arbitrator          Date  7/6/2016

**Calculation of Brian Thrane's July 6, 2016 Arbitration Award**

| Total Hours Owed | Applicable Pay Rate | Total |
|---|---|---|
| 301.6 | $31.791602 | $9,588.35 |
| 117 | $32.427434 | $3,794.01 |
| | Total | $13,382.36 |

$13,382.36 x 0.75 = $10,036.77*

*As per Arbitrator Scheinman's Award, the Grievant is entitled to three-quarters of the total calculated above. Therefore, the Grievant is owed $10,036.77.

Exhibit B

EE earns by selctd pay group

| ID | Badge Number | Name | Pay Period End | Earn Code | Earning Code Descr | Earnings Amount | Job Code Description | Check Dt | Check Nbr | Weekly Totals | Monthly Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1175394 | B05310 | Thrane,Brian E | 04/26/14 | DFF | Differential Pay | 33.87 | Bus Operator | 04/30/14 | 149566 | | |
| 1175394 | B05310 | Thrane,Brian E | 04/26/14 | DFF | Differential Pay | 45.16 | Bus Operator | 04/30/14 | 149566 | | |
| 1175394 | B05310 | Thrane,Brian E | 04/26/14 | HOL | Holiday Pay | 294.46 | Bus Operator | 04/30/14 | 149566 | | |
| 1175394 | B05310 | Thrane,Brian E | 04/26/14 | HOL | Holiday Pay | 294.46 | Bus Operator | 04/30/14 | 149566 | | |
| 1175394 | B05310 | Thrane,Brian E | 04/26/14 | HTB | Scheduled Bonus | 91.81 | Bus Operator | 04/30/14 | 149566 | | |
| 1175394 | B05310 | Thrane,Brian E | 04/26/14 | HTB | Scheduled Bonus | 68.90 | Bus Operator | 04/30/14 | 149566 | | |
| 1175394 | B05310 | Thrane,Brian E | 04/26/14 | MLP | Meal Pay | 101.85 | Bus Operator | 04/30/14 | 149566 | | |
| 1175394 | B05310 | Thrane,Brian E | 04/26/14 | MLP | Meal Pay | 76.39 | Bus Operator | 04/30/14 | 149566 | | |
| 1175394 | B05310 | Thrane,Brian E | 04/26/14 | OST | OT - Scheduled FLSA | 193.81 | Bus Operator | 04/30/14 | 149566 | | |
| 1175394 | B05310 | Thrane,Brian E | 04/26/14 | OST | OT - Scheduled FLSA | 145.28 | Bus Operator | 04/30/14 | 149566 | | |
| 1175394 | B05310 | Thrane,Brian E | 04/26/14 | PER | Personal Day | 239.64 | Bus Operator | 04/30/14 | 149566 | | |
| 1175394 | B05310 | Thrane,Brian E | 04/26/14 | RPT | Report Time | 14.98 | Bus Operator | 04/30/14 | 149566 | | |
| 1175394 | B05310 | Thrane,Brian E | 04/26/14 | RPT | Report Time | 20.07 | Bus Operator | 04/30/14 | 149566 | | |
| 1175394 | B05310 | Thrane,Brian E | 04/26/14 | RTP | Run Time Pay | 856.71 | Bus Operator | 04/30/14 | 149566 | | |
| 1175394 | B05310 | Thrane,Brian E | 04/26/14 | RTP | Run Time Pay | 642.53 | Bus Operator | 04/30/14 | 149566 | | |
| | | | | | | 3,119.92 | | | | 3,119.92 | 3,119.92 |
| 1175394 | B05310 | Thrane,Brian E | 05/10/14 | DFF | Differential Pay | 56.50 | Bus Operator | 05/14/14 | 154205 | | |
| 1175394 | B05310 | Thrane,Brian E | 05/10/14 | DFF | Differential Pay | 45.16 | Bus Operator | 05/14/14 | 154205 | | |
| 1175394 | B05310 | Thrane,Brian E | 05/10/14 | HOL | Holiday Pay | 239.64 | Bus Operator | 05/14/14 | 154205 | | |
| 1175394 | B05310 | Thrane,Brian E | 05/10/14 | HTB | Scheduled Bonus | 91.81 | Bus Operator | 05/14/14 | 154205 | | |
| 1175394 | B05310 | Thrane,Brian E | 05/10/14 | HTB | Scheduled Bonus | 54.69 | Bus Operator | 05/14/14 | 154205 | | |
| 1175394 | B05310 | Thrane,Brian E | 05/10/14 | MLP | Meal Pay | 101.85 | Bus Operator | 05/14/14 | 154205 | | |
| 1175394 | B05310 | Thrane,Brian E | 05/10/14 | MLP | Meal Pay | 118.32 | Bus Operator | 05/14/14 | 154205 | | |
| 1175394 | B05310 | Thrane,Brian E | 05/10/14 | OST | OT - Scheduled FLSA | 193.81 | Bus Operator | 05/14/14 | 154205 | | |
| 1175394 | B05310 | Thrane,Brian E | 05/10/14 | OST | OT - Scheduled FLSA | 198.30 | Bus Operator | 05/14/14 | 154205 | | |
| 1175394 | B05310 | Thrane,Brian E | 05/10/14 | RPT | Report Time | 24.86 | Bus Operator | 05/14/14 | 154205 | | |
| 1175394 | B05310 | Thrane,Brian E | 05/10/14 | RPT | Report Time | 20.07 | Bus Operator | 05/14/14 | 154205 | | |
| 1175394 | B05310 | Thrane,Brian E | 05/10/14 | RTP | Run Time Pay | 1,079.88 | Bus Operator | 05/14/14 | 154205 | | |
| 1175394 | B05310 | Thrane,Brian E | 05/10/14 | RTP | Run Time Pay | 856.71 | Bus Operator | 05/14/14 | 154205 | | |
| 1175394 | B05310 | Thrane,Brian E | 05/10/14 | TBX | Bonus FLSA Excluded | 40.44 | Bus Operator | 05/14/14 | 154205 | | |
| | | | | | | 3,122.04 | | | | 3,122.04 | |
| 1175394 | B05310 | Thrane,Brian E | 05/24/14 | DFF | Differential Pay | 45.16 | Bus Operator | 05/28/14 | 157768 | | |
| 1175394 | B05310 | Thrane,Brian E | 05/24/14 | DFF | Differential Pay | 45.16 | Bus Operator | 05/28/14 | 157768 | | |
| 1175394 | B05310 | Thrane,Brian E | 05/24/14 | HOL | Holiday Pay | 239.64 | Bus Operator | 05/28/14 | 157769 | | |
| 1175394 | B05310 | Thrane,Brian E | 05/24/14 | HTB | Scheduled Bonus | 91.81 | Bus Operator | 05/28/14 | 157768 | | |
| 1175394 | B05310 | Thrane,Brian E | 05/24/14 | HTB | Scheduled Bonus | 91.81 | Bus Operator | 05/28/14 | 157768 | | |
| 1175394 | B05310 | Thrane,Brian E | 05/24/14 | MLP | Meal Pay | 101.85 | Bus Operator | 05/28/14 | 157768 | | |
| 1175394 | B05310 | Thrane,Brian E | 05/24/14 | MLP | Meal Pay | 101.85 | Bus Operator | 05/28/14 | 157768 | | |
| 1175394 | B05310 | Thrane,Brian E | 05/24/14 | OST | OT - Scheduled FLSA | 193.81 | Bus Operator | 05/28/14 | 157768 | | |
| 1175394 | B05310 | Thrane,Brian E | 05/24/14 | OST | OT - Scheduled FLSA | 193.81 | Bus Operator | 05/28/14 | 157768 | | |
| 1175394 | B05310 | Thrane,Brian E | 05/24/14 | RPT | Report Time | 20.07 | Bus Operator | 05/28/14 | 157768 | | |
| 1175394 | B05310 | Thrane,Brian E | 05/24/14 | RPT | Report Time | 20.07 | Bus Operator | 05/28/14 | 157768 | | |
| 1175394 | B05310 | Thrane,Brian E | 05/24/14 | RTP | Run Time Pay | 856.71 | Bus Operator | 05/28/14 | 157768 | | |
| 1175394 | B05310 | Thrane,Brian E | 05/24/14 | RTP | Run Time Pay | 856.71 | Bus Operator | 05/28/14 | 157768 | | |

## Period - (04/20/14 - 04/20/15)

| ID | Badge Number | Name | Pay Period End | Earn Code | Earning Code Descr | Earnings Amount | Job Code Description | Check Dt | Check Nbr | Weekly Totals | Monthly Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1175394 | B05310 | Thrane,Brian E | 05/24/14 | VAD | Vacation Advance | 0.00 | Bus Operator | 05/28/14 | 157768 | | |
| | | | | | | | | | | | |
| | | | | | | 2,858.46 | | | | 2,858.46 | |
| | | | | | | | | | | | |
| 1175394 | B05310 | Thrane,Brian E | 05/24/14 | VAD | Vacation Advance | 1,477.68 | Bus Operator | 05/28/14 | 157770 | | |
| | | | | | | | | | | | |
| | | | | | | 1,477.68 | | | | 1,477.68 | 7,458.18 |
| | | | | | | | | | | | |
| 1175394 | B05310 | Thrane,Brian E | 06/07/14 | DFF | Differential Pay | 56.50 | Bus Operator | 06/11/14 | 161152 | | |
| 1175394 | B05310 | Thrane,Brian E | 06/07/14 | DFF | Differential Pay | 56.50 | Bus Operator | 06/11/14 | 161152 | | |
| 1175394 | B05310 | Thrane,Brian E | 06/07/14 | HTB | Scheduled Bonus | 54.69 | Bus Operator | 06/11/14 | 161152 | | |
| 1175394 | B05310 | Thrane,Brian E | 06/07/14 | HTB | Scheduled Bonus | 54.69 | Bus Operator | 06/11/14 | 161152 | | |
| 1175394 | B05310 | Thrane,Brian E | 06/07/14 | MLP | Meal Pay | 118.32 | Bus Operator | 06/11/14 | 161152 | | |
| 1175394 | B05310 | Thrane,Brian E | 06/07/14 | MLP | Meal Pay | 118.32 | Bus Operator | 06/11/14 | 161152 | | |
| 1175394 | B05310 | Thrane,Brian E | 06/07/14 | OST | OT - Scheduled FLSA | 198.30 | Bus Operator | 06/11/14 | 161152 | | |
| 1175394 | B05310 | Thrane,Brian E | 06/07/14 | OST | OT - Scheduled FLSA | 198.30 | Bus Operator | 06/11/14 | 161152 | | |
| 1175394 | B05310 | Thrane,Brian E | 06/07/14 | RPT | Report Time | 24.86 | Bus Operator | 06/11/14 | 161152 | | |
| 1175394 | B05310 | Thrane,Brian E | 06/07/14 | RPT | Report Time | 24.86 | Bus Operator | 06/11/14 | 161152 | | |
| 1175394 | B05310 | Thrane,Brian E | 06/07/14 | RTP | Run Time Pay | 1,079.88 | Bus Operator | 06/11/14 | 161152 | | |
| 1175394 | B05310 | Thrane,Brian E | 06/07/14 | RTP | Run Time Pay | 1,079.88 | Bus Operator | 06/11/14 | 161152 | | |
| 1175394 | B05310 | Thrane,Brian E | 06/07/14 | TBX | Bonus FLSA Excluded | 40.44 | Bus Operator | 06/11/14 | 161152 | | |
| 1175394 | B05310 | Thrane,Brian E | 06/07/14 | TBX | Bonus FLSA Excluded | 40.44 | Bus Operator | 06/11/14 | 161152 | | |
| | | | | | | | | | | | |
| | | | | | | 3,145.98 | | | | 3,145.98 | |
| | | | | | | | | | | | |
| 1175394 | B05310 | Thrane,Brian E | 06/21/14 | BSP | Buses Sick Pay Cash Out | 303.14 | Bus Operator | 06/25/14 | 164668 | | |
| | | | | | | | | | | | |
| | | | | | | 303.14 | | | | 303.14 | |
| | | | | | | | | | | | |
| 1175394 | B05310 | Thrane,Brian E | 06/21/14 | DFF | Differential Pay | 56.50 | Bus Operator | 06/25/14 | 164667 | | |
| 1175394 | B05310 | Thrane,Brian E | 06/21/14 | HTB | Scheduled Bonus | 54.69 | Bus Operator | 06/25/14 | 164667 | | |
| 1175394 | B05310 | Thrane,Brian E | 06/21/14 | MLP | Meal Pay | 118.32 | Bus Operator | 06/25/14 | 164667 | | |
| 1175394 | B05310 | Thrane,Brian E | 06/21/14 | OST | OT - Scheduled FLSA | 198.30 | Bus Operator | 06/25/14 | 164667 | | |
| 1175394 | B05310 | Thrane,Brian E | 06/21/14 | RPT | Report Time | 24.86 | Bus Operator | 06/25/14 | 164667 | | |
| 1175394 | B05310 | Thrane,Brian E | 06/21/14 | RTP | Run Time Pay | 1,079.88 | Bus Operator | 06/25/14 | 164667 | | |
| 1175394 | B05310 | Thrane,Brian E | 06/21/14 | TBX | Bonus FLSA Excluded | 40.44 | Bus Operator | 06/25/14 | 164667 | | |
| 1175394 | B05310 | Thrane,Brian E | 06/21/14 | VAT | Vacation Taken | 0.00 | Bus Operator | 06/25/14 | 164667 | | |
| | | | | | | | | | | | |
| | | | | | | 1,572.99 | | | | 1,572.99 | 5,022.11 |
| | | | | | | | | | | | |
| 1175394 | B05310 | Thrane,Brian E | 07/05/14 | BST | Boost Pay | 76.39 | Bus Operator | 07/09/14 | 168282 | | |
| 1175394 | B05310 | Thrane,Brian E | 07/05/14 | DFF | Differential Pay | 39.73 | Bus Operator | 07/09/14 | 168282 | | |
| 1175394 | B05310 | Thrane,Brian E | 07/05/14 | DFF | Differential Pay | 45.21 | Bus Operator | 07/09/14 | 168282 | | |
| 1175394 | B05310 | Thrane,Brian E | 07/05/14 | HOL | Holiday Pay | 303.14 | Bus Operator | 07/09/14 | 168282 | | |
| 1175394 | B05310 | Thrane,Brian E | 07/05/14 | HTB | Scheduled Bonus | 34.00 | Bus Operator | 07/09/14 | 168282 | | |
| 1175394 | B05310 | Thrane,Brian E | 07/05/14 | HTB | Scheduled Bonus | 39.86 | Bus Operator | 07/09/14 | 168282 | | |
| 1175394 | B05310 | Thrane,Brian E | 07/05/14 | MLP | Meal Pay | 59.91 | Bus Operator | 07/09/14 | 168282 | | |
| 1175394 | B05310 | Thrane,Brian E | 07/05/14 | MLP | Meal Pay | 92.86 | Bus Operator | 07/09/14 | 168282 | | |
| 1175394 | B05310 | Thrane,Brian E | 07/05/14 | OST | OT - Scheduled FLSA | 149.78 | Bus Operator | 07/09/14 | 168282 | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

<table>
<tr><td>EE earns by selctd pay group</td><td colspan="11">Period - (04/20/14 - 04/20/15)</td></tr>
<tr><td>ID</td><td>Badge Number</td><td>Name</td><td>Pay Period End</td><td>Earn Code</td><td>Earning Code Descr</td><td>Earnings Amount</td><td>Job Code Description</td><td>Check Dt</td><td>Check Nbr</td><td>Weekly Totals</td><td>Monthly Totals</td></tr>
<tr><td>1175394</td><td>B05310</td><td>Thrane,Brian E</td><td>07/05/14</td><td>OST</td><td>OT - Scheduled FLSA</td><td>77.88</td><td>Bus Operator</td><td>07/09/14</td><td>168282</td><td></td><td></td></tr>
<tr><td>1175394</td><td>B05310</td><td>Thrane,Brian E</td><td>07/05/14</td><td>RPT</td><td>Report Time</td><td>20.07</td><td>Bus Operator</td><td>07/09/14</td><td>168282</td><td></td><td></td></tr>
<tr><td>1175394</td><td>B05310</td><td>Thrane,Brian E</td><td>07/05/14</td><td>RPT</td><td>Report Time</td><td>20.07</td><td>Bus Operator</td><td>07/09/14</td><td>168282</td><td></td><td></td></tr>
<tr><td>1175394</td><td>B05310</td><td>Thrane,Brian E</td><td>07/05/14</td><td>RTP</td><td>Run Time Pay</td><td>898.65</td><td>Bus Operator</td><td>07/09/14</td><td>168282</td><td></td><td></td></tr>
<tr><td>1175394</td><td>B05310</td><td>Thrane,Brian E</td><td>07/05/14</td><td>RTP</td><td>Run Time Pay</td><td>865.70</td><td>Bus Operator</td><td>07/09/14</td><td>168282</td><td></td><td></td></tr>
<tr><td>1175394</td><td>B05310</td><td>Thrane,Brian E</td><td>07/05/14</td><td>TBX</td><td>Bonus FLSA Excluded</td><td>31.45</td><td>Bus Operator</td><td>07/09/14</td><td>168282</td><td></td><td></td></tr>
<tr><td>1175394</td><td>B05310</td><td>Thrane,Brian E</td><td>07/05/14</td><td>TRN</td><td>Training Class</td><td>239.64</td><td>Bus Operator</td><td>07/09/14</td><td>168282</td><td></td><td></td></tr>
<tr><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td></tr>
<tr><td></td><td></td><td></td><td></td><td></td><td></td><td>2,994.34</td><td></td><td></td><td></td><td>2,994.34</td><td></td></tr>
<tr><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td></tr>
<tr><td>1175394</td><td>B05310</td><td>Thrane,Brian E</td><td>07/19/14</td><td>DFF</td><td>Differential Pay</td><td>39.73</td><td>Bus Operator</td><td>07/23/14</td><td>171834</td><td></td><td></td></tr>
<tr><td>1175394</td><td>B05310</td><td>Thrane,Brian E</td><td>07/19/14</td><td>DFF</td><td>Differential Pay</td><td>53.38</td><td>Bus Operator</td><td>07/23/14</td><td>171834</td><td></td><td></td></tr>
<tr><td>1175394</td><td>B05310</td><td>Thrane,Brian E</td><td>07/19/14</td><td>HOL</td><td>Holiday Pay</td><td>283.07</td><td>Bus Operator</td><td>07/23/14</td><td>171834</td><td></td><td></td></tr>
<tr><td>1175394</td><td>B05310</td><td>Thrane,Brian E</td><td>07/19/14</td><td>HTB</td><td>Scheduled Bonus</td><td>34.00</td><td>Bus Operator</td><td>07/23/14</td><td>171834</td><td></td><td></td></tr>
<tr><td>1175394</td><td>B05310</td><td>Thrane,Brian E</td><td>07/19/14</td><td>HTB</td><td>Scheduled Bonus</td><td>42.59</td><td>Bus Operator</td><td>07/23/14</td><td>171834</td><td></td><td></td></tr>
<tr><td>1175394</td><td>B05310</td><td>Thrane,Brian E</td><td>07/19/14</td><td>MLP</td><td>Meal Pay</td><td>74.89</td><td>Bus Operator</td><td>07/23/14</td><td>171834</td><td></td><td></td></tr>
<tr><td>1175394</td><td>B05310</td><td>Thrane,Brian E</td><td>07/19/14</td><td>MLP</td><td>Meal Pay</td><td>59.91</td><td>Bus Operator</td><td>07/23/14</td><td>171834</td><td></td><td></td></tr>
<tr><td>1175394</td><td>B05310</td><td>Thrane,Brian E</td><td>07/19/14</td><td>OST</td><td>OT - Scheduled FLSA</td><td>77.88</td><td>Bus Operator</td><td>07/23/14</td><td>171834</td><td></td><td></td></tr>
<tr><td>1175394</td><td>B05310</td><td>Thrane,Brian E</td><td>07/19/14</td><td>OST</td><td>OT - Scheduled FLSA</td><td>131.80</td><td>Bus Operator</td><td>07/23/14</td><td>171834</td><td></td><td></td></tr>
<tr><td>1175394</td><td>B05310</td><td>Thrane,Brian E</td><td>07/19/14</td><td>RPT</td><td>Report Time</td><td>24.86</td><td>Bus Operator</td><td>07/23/14</td><td>171834</td><td></td><td></td></tr>
<tr><td>1175394</td><td>B05310</td><td>Thrane,Brian E</td><td>07/19/14</td><td>RPT</td><td>Report Time</td><td>20.07</td><td>Bus Operator</td><td>07/23/14</td><td>171834</td><td></td><td></td></tr>
<tr><td>1175394</td><td>B05310</td><td>Thrane,Brian E</td><td>07/19/14</td><td>RTP</td><td>Run Time Pay</td><td>898.65</td><td>Bus Operator</td><td>07/23/14</td><td>171834</td><td></td><td></td></tr>
<tr><td>1175394</td><td>B05310</td><td>Thrane,Brian E</td><td>07/19/14</td><td>RTP</td><td>Run Time Pay</td><td>1,123.31</td><td>Bus Operator</td><td>07/23/14</td><td>171834</td><td></td><td></td></tr>
<tr><td>1175394</td><td>B05310</td><td>Thrane,Brian E</td><td>07/19/14</td><td>TBX</td><td>Bonus FLSA Excluded</td><td>19.02</td><td>Bus Operator</td><td>07/23/14</td><td>171834</td><td></td><td></td></tr>
<tr><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td></tr>
<tr><td></td><td></td><td></td><td></td><td></td><td></td><td>2,883.16</td><td></td><td></td><td></td><td>2,883.16</td><td>5,877.50</td></tr>
<tr><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td></tr>
<tr><td>1175394</td><td>B05310</td><td>Thrane,Brian E</td><td>08/02/14</td><td>DFF</td><td>Differential Pay</td><td>53.38</td><td>Bus Operator</td><td>08/06/14</td><td>174368</td><td></td><td></td></tr>
<tr><td>1175394</td><td>B05310</td><td>Thrane,Brian E</td><td>08/02/14</td><td>DFF</td><td>Differential Pay</td><td>53.38</td><td>Bus Operator</td><td>08/06/14</td><td>174368</td><td></td><td></td></tr>
<tr><td>1175394</td><td>B05310</td><td>Thrane,Brian E</td><td>08/02/14</td><td>HTB</td><td>Scheduled Bonus</td><td>42.59</td><td>Bus Operator</td><td>08/06/14</td><td>174368</td><td></td><td></td></tr>
<tr><td>1175394</td><td>B05310</td><td>Thrane,Brian E</td><td>08/02/14</td><td>HTB</td><td>Scheduled Bonus</td><td>42.59</td><td>Bus Operator</td><td>08/06/14</td><td>174368</td><td></td><td></td></tr>
<tr><td>1175394</td><td>B05310</td><td>Thrane,Brian E</td><td>08/02/14</td><td>MLP</td><td>Meal Pay</td><td>74.89</td><td>Bus Operator</td><td>08/06/14</td><td>174368</td><td></td><td></td></tr>
<tr><td>1175394</td><td>B05310</td><td>Thrane,Brian E</td><td>08/02/14</td><td>MLP</td><td>Meal Pay</td><td>74.89</td><td>Bus Operator</td><td>08/06/14</td><td>174368</td><td></td><td></td></tr>
<tr><td>1175394</td><td>B05310</td><td>Thrane,Brian E</td><td>08/02/14</td><td>OST</td><td>OT - Scheduled FLSA</td><td>131.80</td><td>Bus Operator</td><td>08/06/14</td><td>174368</td><td></td><td></td></tr>
<tr><td>1175394</td><td>B05310</td><td>Thrane,Brian E</td><td>08/02/14</td><td>OST</td><td>OT - Scheduled FLSA</td><td>131.80</td><td>Bus Operator</td><td>08/06/14</td><td>174368</td><td></td><td></td></tr>
<tr><td>1175394</td><td>B05310</td><td>Thrane,Brian E</td><td>08/02/14</td><td>RPT</td><td>Report Time</td><td>24.86</td><td>Bus Operator</td><td>08/06/14</td><td>174368</td><td></td><td></td></tr>
<tr><td>1175394</td><td>B05310</td><td>Thrane,Brian E</td><td>08/02/14</td><td>RPT</td><td>Report Time</td><td>24.86</td><td>Bus Operator</td><td>08/06/14</td><td>174368</td><td></td><td></td></tr>
<tr><td>1175394</td><td>B05310</td><td>Thrane,Brian E</td><td>08/02/14</td><td>RTP</td><td>Run Time Pay</td><td>1,123.31</td><td>Bus Operator</td><td>08/06/14</td><td>174368</td><td></td><td></td></tr>
<tr><td>1175394</td><td>B05310</td><td>Thrane,Brian E</td><td>08/02/14</td><td>RTP</td><td>Run Time Pay</td><td>1,123.31</td><td>Bus Operator</td><td>08/06/14</td><td>174368</td><td></td><td></td></tr>
<tr><td>1175394</td><td>B05310</td><td>Thrane,Brian E</td><td>08/02/14</td><td>TBX</td><td>Bonus FLSA Excluded</td><td>19.02</td><td>Bus Operator</td><td>08/06/14</td><td>174368</td><td></td><td></td></tr>
<tr><td>1175394</td><td>B05310</td><td>Thrane,Brian E</td><td>08/02/14</td><td>TBX</td><td>Bonus FLSA Excluded</td><td>19.02</td><td>Bus Operator</td><td>08/06/14</td><td>174368</td><td></td><td></td></tr>
<tr><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td></tr>
<tr><td></td><td></td><td></td><td></td><td></td><td></td><td>2,939.70</td><td></td><td></td><td></td><td>2,939.70</td><td></td></tr>
<tr><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td></tr>
<tr><td>1175394</td><td>B05310</td><td>Thrane,Brian E</td><td>08/16/14</td><td>DFF</td><td>Differential Pay</td><td>39.73</td><td>Bus Operator</td><td>08/20/14</td><td>178736</td><td></td><td></td></tr>
<tr><td>1175394</td><td>B05310</td><td>Thrane,Brian E</td><td>08/16/14</td><td>DFF</td><td>Differential Pay</td><td>53.38</td><td>Bus Operator</td><td>08/20/14</td><td>178736</td><td></td><td></td></tr>
<tr><td>1175394</td><td>B05310</td><td>Thrane,Brian E</td><td>08/16/14</td><td>HTB</td><td>Scheduled Bonus</td><td>34.00</td><td>Bus Operator</td><td>08/20/14</td><td>178736</td><td></td><td></td></tr>
<tr><td>1175394</td><td>B05310</td><td>Thrane,Brian E</td><td>08/16/14</td><td>HTB</td><td>Scheduled Bonus</td><td>42.59</td><td>Bus Operator</td><td>08/20/14</td><td>178736</td><td></td><td></td></tr>
<tr><td>1175394</td><td>B05310</td><td>Thrane,Brian E</td><td>08/16/14</td><td>MLP</td><td>Meal Pay</td><td>59.91</td><td>Bus Operator</td><td>08/20/14</td><td>178736</td><td></td><td></td></tr>
</table>

| ID | Badge Number | Name | Pay Period End | Earn Code | Earning Code Descr | Earnings Amount | Job Code Description | Check Dt | Check Nbr | Weekly Totals | Monthly Totals |
|----|----|----|----|----|----|----|----|----|----|----|----|
| 1175394 | B05310 | Thrane,Brian E | 08/16/14 | MLP | Meal Pay | 74.89 | Bus Operator | 08/20/14 | 178736 | | |
| 1175394 | B05310 | Thrane,Brian E | 08/16/14 | OST | OT - Scheduled FLSA | 131.80 | Bus Operator | 08/20/14 | 178736 | | |
| 1175394 | B05310 | Thrane,Brian E | 08/16/14 | OST | OT - Scheduled FLSA | 77.88 | Bus Operator | 08/20/14 | 178736 | | |
| 1175394 | B05310 | Thrane,Brian E | 08/16/14 | RPT | Report Time | 20.07 | Bus Operator | 08/20/14 | 178736 | | |
| 1175394 | B05310 | Thrane,Brian E | 08/16/14 | RPT | Report Time | 24.86 | Bus Operator | 08/20/14 | 178736 | | |
| 1175394 | B05310 | Thrane,Brian E | 08/16/14 | RTP | Run Time Pay | 898.65 | Bus Operator | 08/20/14 | 178736 | | |
| 1175394 | B05310 | Thrane,Brian E | 08/16/14 | RTP | Run Time Pay | 1,123.31 | Bus Operator | 08/20/14 | 178736 | | |
| 1175394 | B05310 | Thrane,Brian E | 08/16/14 | TBX | Bonus FLSA Excluded | 19.02 | Bus Operator | 08/20/14 | 178736 | | |
| | | | | | | | | | | | |
| | | | | | | 2,600.09 | | | | 2,600.09 | 5,539.79 |
| | | | | | | | | | | | |
| 1175394 | B05310 | Thrane,Brian E | 08/30/14 | DFF | Differential Pay | 53.38 | Bus Operator | 09/03/14 | 182185 | | |
| 1175394 | B05310 | Thrane,Brian E | 08/30/14 | DFF | Differential Pay | 53.38 | Bus Operator | 09/03/14 | 182185 | | |
| 1175394 | B05310 | Thrane,Brian E | 08/30/14 | HTB | Scheduled Bonus | 42.59 | Bus Operator | 09/03/14 | 182185 | | |
| 1175394 | B05310 | Thrane,Brian E | 08/30/14 | HTB | Scheduled Bonus | 42.59 | Bus Operator | 09/03/14 | 182185 | | |
| 1175394 | B05310 | Thrane,Brian E | 08/30/14 | MLP | Meal Pay | 74.89 | Bus Operator | 09/03/14 | 182185 | | |
| 1175394 | B05310 | Thrane,Brian E | 08/30/14 | MLP | Meal Pay | 74.89 | Bus Operator | 09/03/14 | 182185 | | |
| 1175394 | B05310 | Thrane,Brian E | 08/30/14 | OST | OT - Scheduled FLSA | 131.80 | Bus Operator | 09/03/14 | 182185 | | |
| 1175394 | B05310 | Thrane,Brian E | 08/30/14 | OST | OT - Scheduled FLSA | 131.80 | Bus Operator | 09/03/14 | 182185 | | |
| 1175394 | B05310 | Thrane,Brian E | 08/30/14 | RPT | Report Time | 24.86 | Bus Operator | 09/03/14 | 182185 | | |
| 1175394 | B05310 | Thrane,Brian E | 08/30/14 | RPT | Report Time | 24.86 | Bus Operator | 09/03/14 | 182185 | | |
| 1175394 | B05310 | Thrane,Brian E | 08/30/14 | RTP | Run Time Pay | 1,123.31 | Bus Operator | 09/03/14 | 182185 | | |
| 1175394 | B05310 | Thrane,Brian E | 08/30/14 | RTP | Run Time Pay | 1,123.31 | Bus Operator | 09/03/14 | 182185 | | |
| 1175394 | B05310 | Thrane,Brian E | 08/30/14 | TBX | Bonus FLSA Excluded | 19.02 | Bus Operator | 09/03/14 | 182185 | | |
| 1175394 | B05310 | Thrane,Brian E | 08/30/14 | TBX | Bonus FLSA Excluded | 19.02 | Bus Operator | 09/03/14 | 182185 | | |
| | | | | | | | | | | | |
| | | | | | | 2,939.70 | | | | 2,939.70 | |
| | | | | | | | | | | | |
| 1175394 | B05310 | Thrane,Brian E | 08/30/14 | VAD | Vacation Advance | 1,520.22 | Bus Operator | 09/03/14 | 182186 | | |
| | | | | | | | | | | | |
| | | | | | | 1,520.22 | | | | 1,520.22 | |
| | | | | | | | | | | | |
| 1175394 | B05310 | Thrane,Brian E | 08/30/14 | VAD | Vacation Advance | 0.00 | Bus Operator | 09/03/14 | 182185 | | |
| | | | | | | | | | | | |
| | | | | | | 0.00 | | | | 0.00 | |
| | | | | | | | | | | | |
| 1175394 | B05310 | Thrane,Brian E | 09/13/14 | BST | Boost Pay | 31.45 | Bus Operator | 09/17/14 | 185601 | | |
| 1175394 | B05310 | Thrane,Brian E | 09/13/14 | BST | Boost Pay | 31.45 | Bus Operator | 09/17/14 | 185601 | | |
| 1175394 | B05310 | Thrane,Brian E | 09/13/14 | CLR | Clear Time | 2.40 | Bus Operator | 09/17/14 | 185601 | | |
| 1175394 | B05310 | Thrane,Brian E | 09/13/14 | CLR | Clear Time | 2.40 | Bus Operator | 09/17/14 | 185601 | | |
| 1175394 | B05310 | Thrane,Brian E | 09/13/14 | DFF | Differential Pay | 32.44 | Bus Operator | 09/17/14 | 185601 | | |
| 1175394 | B05310 | Thrane,Brian E | 09/13/14 | DFF | Differential Pay | 32.44 | Bus Operator | 09/17/14 | 185601 | | |
| 1175394 | B05310 | Thrane,Brian E | 09/13/14 | HTB | Scheduled Bonus | 32.57 | Bus Operator | 09/17/14 | 185601 | | |
| 1175394 | B05310 | Thrane,Brian E | 09/13/14 | HTB | Scheduled Bonus | 32.57 | Bus Operator | 09/17/14 | 185601 | | |
| 1175394 | B05310 | Thrane,Brian E | 09/13/14 | MLP | Meal Pay | 96.46 | Bus Operator | 09/17/14 | 185601 | | |
| 1175394 | B05310 | Thrane,Brian E | 09/13/14 | MLP | Meal Pay | 96.46 | Bus Operator | 09/17/14 | 185601 | | |
| 1175394 | B05310 | Thrane,Brian E | 09/13/14 | OST | OT - Scheduled FLSA | 163.85 | Bus Operator | 09/17/14 | 185601 | | |
| 1175394 | B05310 | Thrane,Brian E | 09/13/14 | OST | OT - Scheduled FLSA | 163.85 | Bus Operator | 09/17/14 | 185601 | | |
| 1175394 | B05310 | Thrane,Brian E | 09/13/14 | RPT | Report Time | 24.86 | Bus Operator | 09/17/14 | 185601 | | |

**Period - (04/20/14 - 04/20/15)**

| ID | Badge Number | Name | Pay Period End | Earn Code | Earning Code Descr | Earnings Amount | Job Code Description | Check Dt | Check Nbr | Weekly Totals | Monthly Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EE earns by selctd pay group | | | | | | | | | | | |
| 1175394 | B05310 | Thrane,Brian E | 09/13/14 | RPT | Report Time | 24.86 | Bus Operator | 09/17/14 | 185601 | | |
| 1175394 | B05310 | Thrane,Brian E | 09/13/14 | RTP | Run Time Pay | 1,070.29 | Bus Operator | 09/17/14 | 185601 | | |
| 1175394 | B05310 | Thrane,Brian E | 09/13/14 | RTP | Run Time Pay | 1,070.29 | Bus Operator | 09/17/14 | 185601 | | |
| 1175394 | B05310 | Thrane,Brian E | 09/13/14 | TBX | Bonus FLSA Excluded | 46.13 | Bus Operator | 09/17/14 | 185601 | | |
| 1175394 | B05310 | Thrane,Brian E | 09/13/14 | TBX | Bonus FLSA Excluded | 46.13 | Bus Operator | 09/17/14 | 185601 | | |
| | | | | | | | | | | | |
| | | | | | | 3,000.90 | | | | 3,000.90 | 7,460.82 |
| | | | | | | | | | | | |
| 1175394 | B05310 | Thrane,Brian E | 09/27/14 | BST | Boost Pay | 31.45 | Bus Operator | 10/01/14 | 188503 | | |
| 1175394 | B05310 | Thrane,Brian E | 09/27/14 | CLR | Clear Time | 2.40 | Bus Operator | 10/01/14 | 188503 | | |
| 1175394 | B05310 | Thrane,Brian E | 09/27/14 | DFF | Differential Pay | 32.44 | Bus Operator | 10/01/14 | 188503 | | |
| 1175394 | B05310 | Thrane,Brian E | 09/27/14 | HTB | Scheduled Bonus | 32.57 | Bus Operator | 10/01/14 | 188503 | | |
| 1175394 | B05310 | Thrane,Brian E | 09/27/14 | MLP | Meal Pay | 96.46 | Bus Operator | 10/01/14 | 188503 | | |
| 1175394 | B05310 | Thrane,Brian E | 09/27/14 | OST | OT - Scheduled FLSA | 163.85 | Bus Operator | 10/01/14 | 188503 | | |
| 1175394 | B05310 | Thrane,Brian E | 09/27/14 | RPT | Report Time | 24.86 | Bus Operator | 10/01/14 | 188503 | | |
| 1175394 | B05310 | Thrane,Brian E | 09/27/14 | RTP | Run Time Pay | 1,070.29 | Bus Operator | 10/01/14 | 188503 | | |
| 1175394 | B05310 | Thrane,Brian E | 09/27/14 | TBX | Bonus FLSA Excluded | 46.13 | Bus Operator | 10/01/14 | 188503 | | |
| 1175394 | B05310 | Thrane,Brian E | 09/27/14 | VAT | Vacation Taken | 0.00 | Bus Operator | 10/01/14 | 188503 | | |
| | | | | | | | | | | | |
| | | | | | | 1,500.45 | | | | 1,500.45 | |
| | | | | | | | | | | | |
| 1175394 | B05310 | Thrane,Brian E | 10/11/14 | BST | Boost Pay | 31.45 | Bus Operator | 10/15/14 | 192540 | | |
| 1175394 | B05310 | Thrane,Brian E | 10/11/14 | BST | Boost Pay | 31.45 | Bus Operator | 10/15/14 | 192540 | | |
| 1175394 | B05310 | Thrane,Brian E | 10/11/14 | CLR | Clear Time | 2.40 | Bus Operator | 10/15/14 | 192540 | | |
| 1175394 | B05310 | Thrane,Brian E | 10/11/14 | CLR | Clear Time | 2.40 | Bus Operator | 10/15/14 | 192540 | | |
| 1175394 | B05310 | Thrane,Brian E | 10/11/14 | DFF | Differential Pay | 26.77 | Bus Operator | 10/15/14 | 192540 | | |
| 1175394 | B05310 | Thrane,Brian E | 10/11/14 | DFF | Differential Pay | 32.44 | Bus Operator | 10/15/14 | 192540 | | |
| 1175394 | B05310 | Thrane,Brian E | 10/11/14 | HOL | Holiday Pay | 293.56 | Bus Operator | 10/15/14 | 192540 | | |
| 1175394 | B05310 | Thrane,Brian E | 10/11/14 | HTB | Scheduled Bonus | 32.57 | Bus Operator | 10/15/14 | 192540 | | |
| 1175394 | B05310 | Thrane,Brian E | 10/11/14 | HTB | Scheduled Bonus | 58.41 | Bus Operator | 10/15/14 | 192540 | | |
| 1175394 | B05310 | Thrane,Brian E | 10/11/14 | MLP | Meal Pay | 77.28 | Bus Operator | 10/15/14 | 192540 | | |
| 1175394 | B05310 | Thrane,Brian E | 10/11/14 | MLP | Meal Pay | 96.46 | Bus Operator | 10/15/14 | 192540 | | |
| 1175394 | B05310 | Thrane,Brian E | 10/11/14 | OST | OT - Scheduled FLSA | 122.82 | Bus Operator | 10/15/14 | 192540 | | |
| 1175394 | B05310 | Thrane,Brian E | 10/11/14 | OST | OT - Scheduled FLSA | 163.85 | Bus Operator | 10/15/14 | 192540 | | |
| 1175394 | B05310 | Thrane,Brian E | 10/11/14 | RPT | Report Time | 20.07 | Bus Operator | 10/15/14 | 192540 | | |
| 1175394 | B05310 | Thrane,Brian E | 10/11/14 | RPT | Report Time | 24.86 | Bus Operator | 10/15/14 | 192540 | | |
| 1175394 | B05310 | Thrane,Brian E | 10/11/14 | RTP | Run Time Pay | 1,070.29 | Bus Operator | 10/15/14 | 192540 | | |
| 1175394 | B05310 | Thrane,Brian E | 10/11/14 | RTP | Run Time Pay | 849.82 | Bus Operator | 10/15/14 | 192540 | | |
| 1175394 | B05310 | Thrane,Brian E | 10/11/14 | TBX | Bonus FLSA Excluded | 46.13 | Bus Operator | 10/15/14 | 192540 | | |
| | | | | | | | | | | | |
| | | | | | | 2,983.03 | | | | 2,983.03 | |
| | | | | | | | | | | | |
| 1175394 | B05310 | Thrane,Brian E | 10/25/14 | BST | Boost Pay | 31.45 | Bus Operator | 10/29/14 | 195943 | | |
| 1175394 | B05310 | Thrane,Brian E | 10/25/14 | BST | Boost Pay | 31.45 | Bus Operator | 10/29/14 | 195943 | | |
| 1175394 | B05310 | Thrane,Brian E | 10/25/14 | CLR | Clear Time | 2.40 | Bus Operator | 10/29/14 | 195943 | | |
| 1175394 | B05310 | Thrane,Brian E | 10/25/14 | CLR | Clear Time | 2.40 | Bus Operator | 10/29/14 | 195943 | | |
| 1175394 | B05310 | Thrane,Brian E | 10/25/14 | DFF | Differential Pay | 32.44 | Bus Operator | 10/29/14 | 195943 | | |
| 1175394 | B05310 | Thrane,Brian E | 10/25/14 | DFF | Differential Pay | 32.44 | Bus Operator | 10/29/14 | 195943 | | |
| 1175394 | B05310 | Thrane,Brian E | 10/25/14 | HTB | Scheduled Bonus | 32.57 | Bus Operator | 10/29/14 | 195943 | | |

**EE earns by selctd pay group**

## Period - (04/20/14 - 04/20/15)

| ID | Badge Number | Name | Pay Period End | Earn Code | Earning Code Descr | Earnings Amount | Job Code Description | Check Dt | Check Nbr | Weekly Totals | Monthly Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1175394 | B05310 | Thrane,Brian E | 10/25/14 | HTB | Scheduled Bonus | 32.57 | Bus Operator | 10/29/14 | 195943 | | |
| 1175394 | B05310 | Thrane,Brian E | 10/25/14 | MLP | Meal Pay | 96.46 | Bus Operator | 10/29/14 | 195943 | | |
| 1175394 | B05310 | Thrane,Brian E | 10/25/14 | MLP | Meal Pay | 96.46 | Bus Operator | 10/29/14 | 195943 | | |
| 1175394 | B05310 | Thrane,Brian E | 10/25/14 | OST | OT - Scheduled FLSA | 163.85 | Bus Operator | 10/29/14 | 195943 | | |
| 1175394 | B05310 | Thrane,Brian E | 10/25/14 | OST | OT - Scheduled FLSA | 163.85 | Bus Operator | 10/29/14 | 195943 | | |
| 1175394 | B05310 | Thrane,Brian E | 10/25/14 | RPT | Report Time | 24.86 | Bus Operator | 10/29/14 | 195943 | | |
| 1175394 | B05310 | Thrane,Brian E | 10/25/14 | RPT | Report Time | 24.86 | Bus Operator | 10/29/14 | 195943 | | |
| 1175394 | B05310 | Thrane,Brian E | 10/25/14 | RTP | Run Time Pay | 1,070.29 | Bus Operator | 10/29/14 | 195943 | | |
| 1175394 | B05310 | Thrane,Brian E | 10/25/14 | RTP | Run Time Pay | 1,070.29 | Bus Operator | 10/29/14 | 195943 | | |
| 1175394 | B05310 | Thrane,Brian E | 10/25/14 | TBX | Bonus FLSA Excluded | 46.13 | Bus Operator | 10/29/14 | 195943 | | |
| 1175394 | B05310 | Thrane,Brian E | 10/25/14 | VAD | Vacation Advance | 0.00 | Bus Operator | 10/29/14 | 195943 | | |
| 1175394 | B05310 | Thrane,Brian E | 10/25/14 | TBX | Bonus FLSA Excluded | 46.13 | Bus Operator | 10/29/14 | 195943 | | |
| | | | | | | | | | | | |
| | | | | | | 3,000.90 | | | | 3,000.90 | |
| | | | | | | | | | | | |
| 1175394 | B05310 | Thrane,Brian E | 10/25/14 | VAD | Vacation Advance | 1,550.17 | Bus Operator | 10/29/14 | 195944 | | |
| | | | | | | | | | | | |
| | | | | | | 1,550.17 | | | | 1,550.17 | 9,034.55 |
| | | | | | | | | | | | |
| 1175394 | B05310 | Thrane,Brian E | 11/08/14 | BST | Boost Pay | 31.45 | Bus Operator | 11/12/14 | 199598 | | |
| 1175394 | B05310 | Thrane,Brian E | 11/08/14 | CLR | Clear Time | 2.40 | Bus Operator | 11/12/14 | 199598 | | |
| 1175394 | B05310 | Thrane,Brian E | 11/08/14 | DFF | Differential Pay | 32.44 | Bus Operator | 11/12/14 | 199598 | | |
| 1175394 | B05310 | Thrane,Brian E | 11/08/14 | HTB | Scheduled Bonus | 32.57 | Bus Operator | 11/12/14 | 199598 | | |
| 1175394 | B05310 | Thrane,Brian E | 11/08/14 | MLP | Meal Pay | 96.46 | Bus Operator | 11/12/14 | 199598 | | |
| 1175394 | B05310 | Thrane,Brian E | 11/08/14 | OST | OT - Scheduled FLSA | 163.85 | Bus Operator | 11/12/14 | 199598 | | |
| 1175394 | B05310 | Thrane,Brian E | 11/08/14 | RPT | Report Time | 24.86 | Bus Operator | 11/12/14 | 199598 | | |
| 1175394 | B05310 | Thrane,Brian E | 11/08/14 | RTP | Run Time Pay | 1,070.29 | Bus Operator | 11/12/14 | 199598 | | |
| 1175394 | B05310 | Thrane,Brian E | 11/08/14 | TBX | Bonus FLSA Excluded | 46.13 | Bus Operator | 11/12/14 | 199598 | | |
| 1175394 | B05310 | Thrane,Brian E | 11/08/14 | VAT | Vacation Taken | 0.00 | Bus Operator | 11/12/14 | 199598 | | |
| | | | | | | | | | | | |
| | | | | | | 1,500.45 | | | | 1,500.45 | |
| | | | | | | | | | | | |
| 1175394 | B05310 | Thrane,Brian E | 11/22/14 | BST | Boost Pay | 31.45 | Bus Operator | 11/26/14 | 202077 | | |
| 1175394 | B05310 | Thrane,Brian E | 11/22/14 | BST | Boost Pay | 31.45 | Bus Operator | 11/26/14 | 202077 | | |
| 1175394 | B05310 | Thrane,Brian E | 11/22/14 | CLR | Clear Time | 2.40 | Bus Operator | 11/26/14 | 202077 | | |
| 1175394 | B05310 | Thrane,Brian E | 11/22/14 | CLR | Clear Time | 2.40 | Bus Operator | 11/26/14 | 202077 | | |
| 1175394 | B05310 | Thrane,Brian E | 11/22/14 | DFF | Differential Pay | 26.77 | Bus Operator | 11/26/14 | 202077 | | |
| 1175394 | B05310 | Thrane,Brian E | 11/22/14 | DFF | Differential Pay | 32.44 | Bus Operator | 11/26/14 | 202077 | | |
| 1175394 | B05310 | Thrane,Brian E | 11/22/14 | HTB | Scheduled Bonus | 32.57 | Bus Operator | 11/26/14 | 202077 | | |
| 1175394 | B05310 | Thrane,Brian E | 11/22/14 | HTB | Scheduled Bonus | 58.41 | Bus Operator | 11/26/14 | 202077 | | |
| 1175394 | B05310 | Thrane,Brian E | 11/22/14 | MLP | Meal Pay | 77.28 | Bus Operator | 11/26/14 | 202077 | | |
| 1175394 | B05310 | Thrane,Brian E | 11/22/14 | MLP | Meal Pay | 96.46 | Bus Operator | 11/26/14 | 202077 | | |
| 1175394 | B05310 | Thrane,Brian E | 11/22/14 | OST | OT - Scheduled FLSA | 163.85 | Bus Operator | 11/26/14 | 202077 | | |
| 1175394 | B05310 | Thrane,Brian E | 11/22/14 | OST | OT - Scheduled FLSA | 122.82 | Bus Operator | 11/26/14 | 202077 | | |
| 1175394 | B05310 | Thrane,Brian E | 11/22/14 | RPT | Report Time | 24.86 | Bus Operator | 11/26/14 | 202077 | | |
| 1175394 | B05310 | Thrane,Brian E | 11/22/14 | RPT | Report Time | 20.07 | Bus Operator | 11/26/14 | 202077 | | |
| 1175394 | B05310 | Thrane,Brian E | 11/22/14 | RTP | Run Time Pay | 849.82 | Bus Operator | 11/26/14 | 202077 | | |
| 1175394 | B05310 | Thrane,Brian E | 11/22/14 | RTP | Run Time Pay | 1,070.29 | Bus Operator | 11/26/14 | 202077 | | |
| 1175394 | B05310 | Thrane,Brian E | 11/22/14 | TBX | Bonus FLSA Excluded | 46.13 | Bus Operator | 11/26/14 | 202077 | | |

## Period - (04/20/14 - 04/20/15)

| ID | Badge Number | Name | Pay Period End | Earn Code | Earning Code Descr | Earnings Amount | Job Code Description | Check Dt | Check Nbr | Weekly Totals | Monthly Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EE earns by selctd pay group | | | | | | | | | | | |
| | | | | | | 2,689.47 | | | | 2,689.47 | 4,189.92 |
| | | | | | | | | | | | |
| 1175394 | B05310 | Thrane,Brian E | 12/06/14 | BST | Boost Pay | 31.45 | Bus Operator | 12/10/14 | 207203 | | |
| 1175394 | B05310 | Thrane,Brian E | 12/06/14 | BST | Boost Pay | 35.95 | Bus Operator | 12/10/14 | 207203 | | |
| 1175394 | B05310 | Thrane,Brian E | 12/06/14 | CLR | Clear Time | 2.40 | Bus Operator | 12/10/14 | 207203 | | |
| 1175394 | B05310 | Thrane,Brian E | 12/06/14 | CLR | Clear Time | 5.09 | Bus Operator | 12/10/14 | 207203 | | |
| 1175394 | B05310 | Thrane,Brian E | 12/06/14 | DFF | Differential Pay | 26.85 | Bus Operator | 12/10/14 | 207203 | | |
| 1175394 | B05310 | Thrane,Brian E | 12/06/14 | DFF | Differential Pay | 32.44 | Bus Operator | 12/10/14 | 207203 | | |
| 1175394 | B05310 | Thrane,Brian E | 12/06/14 | HOL | Holiday Pay | 239.64 | Bus Operator | 12/10/14 | 207203 | | |
| 1175394 | B05310 | Thrane,Brian E | 12/06/14 | HTB | Scheduled Bonus | 32.57 | Bus Operator | 12/10/14 | 207203 | | |
| 1175394 | B05310 | Thrane,Brian E | 12/06/14 | HTB | Scheduled Bonus | 38.94 | Bus Operator | 12/10/14 | 207203 | | |
| 1175394 | B05310 | Thrane,Brian E | 12/06/14 | MLP | Meal Pay | 132.40 | Bus Operator | 12/10/14 | 207203 | | |
| 1175394 | B05310 | Thrane,Brian E | 12/06/14 | MLP | Meal Pay | 96.46 | Bus Operator | 12/10/14 | 207203 | | |
| 1175394 | B05310 | Thrane,Brian E | 12/06/14 | OST | OT - Scheduled FLSA | 163.85 | Bus Operator | 12/10/14 | 207203 | | |
| 1175394 | B05310 | Thrane,Brian E | 12/06/14 | OST | OT - Scheduled FLSA | 81.78 | Bus Operator | 12/10/14 | 207203 | | |
| 1175394 | B05310 | Thrane,Brian E | 12/06/14 | RPT | Report Time | 20.07 | Bus Operator | 12/10/14 | 207203 | | |
| 1175394 | B05310 | Thrane,Brian E | 12/06/14 | RPT | Report Time | 24.86 | Bus Operator | 12/10/14 | 207203 | | |
| 1175394 | B05310 | Thrane,Brian E | 12/06/14 | RTP | Run Time Pay | 1,070.29 | Bus Operator | 12/10/14 | 207203 | | |
| 1175394 | B05310 | Thrane,Brian E | 12/06/14 | RTP | Run Time Pay | 790.21 | Bus Operator | 12/10/14 | 207203 | | |
| 1175394 | B05310 | Thrane,Brian E | 12/06/14 | TBX | Bonus FLSA Excluded | 46.13 | Bus Operator | 12/10/14 | 207203 | | |
| | | | | | | | | | | | |
| | | | | | | 2,871.38 | | | | 2,871.38 | |
| | | | | | | | | | | | |
| 1175394 | B05310 | Thrane,Brian E | 12/20/14 | BST | Boost Pay | 17.37 | Bus Operator | 12/24/14 | 210640 | | |
| 1175394 | B05310 | Thrane,Brian E | 12/20/14 | BST | Boost Pay | 16.48 | Bus Operator | 12/24/14 | 210640 | | |
| 1175394 | B05310 | Thrane,Brian E | 12/20/14 | CLR | Clear Time | 2.40 | Bus Operator | 12/24/14 | 210640 | | |
| 1175394 | B05310 | Thrane,Brian E | 12/20/14 | CLR | Clear Time | 2.40 | Bus Operator | 12/24/14 | 210640 | | |
| 1175394 | B05310 | Thrane,Brian E | 12/20/14 | DFF | Differential Pay | 33.14 | Bus Operator | 12/24/14 | 210640 | | |
| 1175394 | B05310 | Thrane,Brian E | 12/20/14 | DFF | Differential Pay | 33.10 | Bus Operator | 12/24/14 | 210640 | | |
| 1175394 | B05310 | Thrane,Brian E | 12/20/14 | HTB | Scheduled Bonus | 39.64 | Bus Operator | 12/24/14 | 210640 | | |
| 1175394 | B05310 | Thrane,Brian E | 12/20/14 | HTB | Scheduled Bonus | 40.26 | Bus Operator | 12/24/14 | 210640 | | |
| 1175394 | B05310 | Thrane,Brian E | 12/20/14 | MLP | Meal Pay | 96.46 | Bus Operator | 12/24/14 | 210640 | | |
| 1175394 | B05310 | Thrane,Brian E | 12/20/14 | MLP | Meal Pay | 96.46 | Bus Operator | 12/24/14 | 210640 | | |
| 1175394 | B05310 | Thrane,Brian E | 12/20/14 | OST | OT - Scheduled FLSA | 163.85 | Bus Operator | 12/24/14 | 210640 | | |
| 1175394 | B05310 | Thrane,Brian E | 12/20/14 | OST | OT - Scheduled FLSA | 163.85 | Bus Operator | 12/24/14 | 210640 | | |
| 1175394 | B05310 | Thrane,Brian E | 12/20/14 | OTS | Unsched Overtime  1.0 | 14.08 | Bus Operator | 12/24/14 | 210640 | | |
| 1175394 | B05310 | Thrane,Brian E | 12/20/14 | OTS | Unsched Overtime  1.0 | 14.98 | Bus Operator | 12/24/14 | 210640 | | |
| 1175394 | B05310 | Thrane,Brian E | 12/20/14 | RPT | Report Time | 24.86 | Bus Operator | 12/24/14 | 210640 | | |
| 1175394 | B05310 | Thrane,Brian E | 12/20/14 | RPT | Report Time | 24.86 | Bus Operator | 12/24/14 | 210640 | | |
| 1175394 | B05310 | Thrane,Brian E | 12/20/14 | RTP | Run Time Pay | 1,070.29 | Bus Operator | 12/24/14 | 210640 | | |
| 1175394 | B05310 | Thrane,Brian E | 12/20/14 | RTP | Run Time Pay | 1,070.29 | Bus Operator | 12/24/14 | 210640 | | |
| 1175394 | B05310 | Thrane,Brian E | 12/20/14 | TBX | Bonus FLSA Excluded | 46.13 | Bus Operator | 12/24/14 | 210640 | | |
| 1175394 | B05310 | Thrane,Brian E | 12/20/14 | TBX | Bonus FLSA Excluded | 46.13 | Bus Operator | 12/24/14 | 210640 | | |
| | | | | | | | | | | | |
| | | | | | | 3,017.03 | | | | 3,017.03 | 5,888.41 |
| 1175394 | B05310 | Thrane,Brian E | 01/03/15 | BST | Boost Pay | 31.45 | Bus Operator | 01/07/15 | 214120 | | |
| 1175394 | B05310 | Thrane,Brian E | 01/03/15 | BST | Boost Pay | 31.45 | Bus Operator | 01/07/15 | 214120 | | |

| EE earns by selctd pay group | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

## Period - (04/20/14 - 04/20/15)

| ID | Badge Number | Name | Pay Period End | Earn Code | Earning Code Descr | Earnings Amount | Job Code Description | Check Dt | Check Nbr | Weekly Totals | Monthly Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1175394 | B05310 | Thrane,Brian E | 01/03/15 | CLR | Clear Time | 2.40 | Bus Operator | 01/07/15 | 214120 | | |
| 1175394 | B05310 | Thrane,Brian E | 01/03/15 | CLR | Clear Time | 2.40 | Bus Operator | 01/07/15 | 214120 | | |
| 1175394 | B05310 | Thrane,Brian E | 01/03/15 | DFF | Differential Pay | 21.11 | Bus Operator | 01/07/15 | 214120 | | |
| 1175394 | B05310 | Thrane,Brian E | 01/03/15 | DFF | Differential Pay | 28.56 | Bus Operator | 01/07/15 | 214120 | | |
| 1175394 | B05310 | Thrane,Brian E | 01/03/15 | HOL | Holiday Pay | 304.94 | Bus Operator | 01/07/15 | 214120 | | |
| 1175394 | B05310 | Thrane,Brian E | 01/03/15 | HOL | Holiday Pay | 544.58 | Bus Operator | 01/07/15 | 214120 | | |
| 1175394 | B05310 | Thrane,Brian E | 01/03/15 | HT | Unsched - Half Time | 19.02 | Bus Operator | 01/07/15 | 214120 | | |
| 1175394 | B05310 | Thrane,Brian E | 01/03/15 | HTB | Scheduled Bonus | 60.36 | Bus Operator | 01/07/15 | 214120 | | |
| 1175394 | B05310 | Thrane,Brian E | 01/03/15 | HTB | Scheduled Bonus | 38.94 | Bus Operator | 01/07/15 | 214120 | | |
| 1175394 | B05310 | Thrane,Brian E | 01/03/15 | MLP | Meal Pay | 58.41 | Bus Operator | 01/07/15 | 214120 | | |
| 1175394 | B05310 | Thrane,Brian E | 01/03/15 | MLP | Meal Pay | 84.47 | Bus Operator | 01/07/15 | 214120 | | |
| 1175394 | B05310 | Thrane,Brian E | 01/03/15 | OST | OT - Scheduled FLSA | 126.71 | Bus Operator | 01/07/15 | 214120 | | |
| 1175394 | B05310 | Thrane,Brian E | 01/03/15 | OST | OT - Scheduled FLSA | 81.78 | Bus Operator | 01/07/15 | 214120 | | |
| 1175394 | B05310 | Thrane,Brian E | 01/03/15 | OTS | Unsched Overtime  1.0 | 37.44 | Bus Operator | 01/07/15 | 214120 | | |
| 1175394 | B05310 | Thrane,Brian E | 01/03/15 | RPT | Report Time | 20.07 | Bus Operator | 01/07/15 | 214120 | | |
| 1175394 | B05310 | Thrane,Brian E | 01/03/15 | RPT | Report Time | 14.98 | Bus Operator | 01/07/15 | 214120 | | |
| 1175394 | B05310 | Thrane,Brian E | 01/03/15 | RTP | Run Time Pay | 629.06 | Bus Operator | 01/07/15 | 214120 | | |
| 1175394 | B05310 | Thrane,Brian E | 01/03/15 | RTP | Run Time Pay | 842.63 | Bus Operator | 01/07/15 | 214120 | | |
| | | | | | | 2,980.76 | | | | 2,980.76 | |
| 1175394 | B05310 | Thrane,Brian E | 01/17/15 | ALS | Allowance | 150.00 | Bus Operator | 01/21/15 | 218690 | | |
| | | | | | | 150.00 | | | | 150.00 | |
| 1175394 | B05310 | Thrane,Brian E | 01/17/15 | DFF | Differential Pay | 48.94 | Bus Operator | 01/21/15 | 218689 | | |
| 1175394 | B05310 | Thrane,Brian E | 01/17/15 | DFF | Differential Pay | 48.94 | Bus Operator | 01/21/15 | 218689 | | |
| 1175394 | B05310 | Thrane,Brian E | 01/17/15 | HTB | Scheduled Bonus | 6.23 | Bus Operator | 01/21/15 | 218689 | | |
| 1175394 | B05310 | Thrane,Brian E | 01/17/15 | HTB | Scheduled Bonus | 6.23 | Bus Operator | 01/21/15 | 218689 | | |
| 1175394 | B05310 | Thrane,Brian E | 01/17/15 | MLP | Meal Pay | 79.98 | Bus Operator | 01/21/15 | 218689 | | |
| 1175394 | B05310 | Thrane,Brian E | 01/17/15 | MLP | Meal Pay | 79.98 | Bus Operator | 01/21/15 | 218689 | | |
| 1175394 | B05310 | Thrane,Brian E | 01/17/15 | OST | OT - Scheduled FLSA | 66.80 | Bus Operator | 01/21/15 | 218689 | | |
| 1175394 | B05310 | Thrane,Brian E | 01/17/15 | OST | OT - Scheduled FLSA | 66.80 | Bus Operator | 01/21/15 | 218689 | | |
| 1175394 | B05310 | Thrane,Brian E | 01/17/15 | RPT | Report Time | 24.86 | Bus Operator | 01/21/15 | 218689 | | |
| 1175394 | B05310 | Thrane,Brian E | 01/17/15 | RPT | Report Time | 24.86 | Bus Operator | 01/21/15 | 218689 | | |
| 1175394 | B05310 | Thrane,Brian E | 01/17/15 | RTP | Run Time Pay | 1,118.22 | Bus Operator | 01/21/15 | 218689 | | |
| 1175394 | B05310 | Thrane,Brian E | 01/17/15 | RTP | Run Time Pay | 1,118.22 | Bus Operator | 01/21/15 | 218689 | | |
| 1175394 | B05310 | Thrane,Brian E | 01/17/15 | TBX | Bonus FLSA Excluded | 22.47 | Bus Operator | 01/21/15 | 218689 | | |
| 1175394 | B05310 | Thrane,Brian E | 01/17/15 | TBX | Bonus FLSA Excluded | 22.47 | Bus Operator | 01/21/15 | 218689 | | |
| | | | | | | 2,735.00 | | | | 2,735.00 | 5,865.76 |
| 1175394 | B05310 | Thrane,Brian E | 01/31/15 | DFF | Differential Pay | 48.94 | Bus Operator | 02/04/15 | 222299 | | |
| 1175394 | B05310 | Thrane,Brian E | 01/31/15 | DFF | Differential Pay | 39.75 | Bus Operator | 02/04/15 | 222299 | | |
| 1175394 | B05310 | Thrane,Brian E | 01/31/15 | HTB | Scheduled Bonus | 6.23 | Bus Operator | 02/04/15 | 222299 | | |
| 1175394 | B05310 | Thrane,Brian E | 01/31/15 | HTB | Scheduled Bonus | 23.96 | Bus Operator | 02/04/15 | 222299 | | |
| 1175394 | B05310 | Thrane,Brian E | 01/31/15 | MLP | Meal Pay | 79.98 | Bus Operator | 02/04/15 | 222299 | | |
| 1175394 | B05310 | Thrane,Brian E | 01/31/15 | MLP | Meal Pay | 65.00 | Bus Operator | 02/04/15 | 222299 | | |
| 1175394 | B05310 | Thrane,Brian E | 01/31/15 | OST | OT - Scheduled FLSA | 66.80 | Bus Operator | 02/04/15 | 222299 | | |

## Period - (04/20/14 - 04/20/15)

| ID | Badge Number | Name | Pay Period End | Earn Code | Earning Code Descr | Earnings Amount | Job Code Description | Check Dt | Check Nbr | Weekly Totals | Monthly Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EE earns by selctd pay group | | | | | | | | | | | |
| 1175394 | B05310 | Thrane,Brian E | 01/31/15 | OST | OT - Scheduled FLSA | 56.02 | Bus Operator | 02/04/15 | 222299 | | |
| 1175394 | B05310 | Thrane,Brian E | 01/31/15 | PER | Personal Day | 239.64 | Bus Operator | 02/04/15 | 222299 | | |
| 1175394 | B05310 | Thrane,Brian E | 01/31/15 | RPT | Report Time | 24.86 | Bus Operator | 02/04/15 | 222299 | | |
| 1175394 | B05310 | Thrane,Brian E | 01/31/15 | RPT | Report Time | 20.07 | Bus Operator | 02/04/15 | 222299 | | |
| 1175394 | B05310 | Thrane,Brian E | 01/31/15 | RTP | Run Time Pay | 1,118.22 | Bus Operator | 02/04/15 | 222299 | | |
| 1175394 | B05310 | Thrane,Brian E | 01/31/15 | RTP | Run Time Pay | 893.56 | Bus Operator | 02/04/15 | 222299 | | |
| 1175394 | B05310 | Thrane,Brian E | 01/31/15 | TBX | Bonus FLSA Excluded | 22.47 | Bus Operator | 02/04/15 | 222299 | | |
| | | | | | | | | | | | |
| | | | | | | 2,705.50 | | | | 2,705.50 | |
| | | | | | | | | | | | |
| 1175394 | B05310 | Thrane,Brian E | 02/14/15 | DFF | Differential Pay | 27.55 | Bus Operator | 02/18/15 | 225923 | | |
| 1175394 | B05310 | Thrane,Brian E | 02/14/15 | DFF | Differential Pay | 36.73 | Bus Operator | 02/18/15 | 225923 | | |
| 1175394 | B05310 | Thrane,Brian E | 02/14/15 | HTB | Scheduled Bonus | 17.97 | Bus Operator | 02/18/15 | 225923 | | |
| 1175394 | B05310 | Thrane,Brian E | 02/14/15 | HTB | Scheduled Bonus | 13.48 | Bus Operator | 02/18/15 | 225923 | | |
| 1175394 | B05310 | Thrane,Brian E | 02/14/15 | MLP | Meal Pay | 59.91 | Bus Operator | 02/18/15 | 225923 | | |
| 1175394 | B05310 | Thrane,Brian E | 02/14/15 | MLP | Meal Pay | 44.93 | Bus Operator | 02/18/15 | 225923 | | |
| 1175394 | B05310 | Thrane,Brian E | 02/14/15 | OST | OT - Scheduled FLSA | 32.95 | Bus Operator | 02/18/15 | 225923 | | |
| 1175394 | B05310 | Thrane,Brian E | 02/14/15 | OST | OT - Scheduled FLSA | 44.03 | Bus Operator | 02/18/15 | 225923 | | |
| 1175394 | B05310 | Thrane,Brian E | 02/14/15 | PER | Personal Day | 239.64 | Bus Operator | 02/18/15 | 225923 | | |
| 1175394 | B05310 | Thrane,Brian E | 02/14/15 | PER | Personal Day | 239.64 | Bus Operator | 02/18/15 | 225923 | | |
| 1175394 | B05310 | Thrane,Brian E | 02/14/15 | RPT | Report Time | 20.07 | Bus Operator | 02/18/15 | 225923 | | |
| 1175394 | B05310 | Thrane,Brian E | 02/14/15 | RPT | Report Time | 14.98 | Bus Operator | 02/18/15 | 225923 | | |
| 1175394 | B05310 | Thrane,Brian E | 02/14/15 | RTP | Run Time Pay | 898.65 | Bus Operator | 02/18/15 | 225923 | | |
| 1175394 | B05310 | Thrane,Brian E | 02/14/15 | RTP | Run Time Pay | 673.99 | Bus Operator | 02/18/15 | 225923 | | |
| | | | | | | | | | | | |
| | | | | | | 2,364.52 | | | | 2,364.52 | 5,070.02 |
| | | | | | | | | | | | |
| 1175394 | B05310 | Thrane,Brian E | 02/28/15 | DFF | Differential Pay | 36.73 | Bus Operator | 03/04/15 | 229509 | | |
| 1175394 | B05310 | Thrane,Brian E | 02/28/15 | DFF | Differential Pay | 36.73 | Bus Operator | 03/04/15 | 229509 | | |
| 1175394 | B05310 | Thrane,Brian E | 02/28/15 | HTB | Scheduled Bonus | 17.97 | Bus Operator | 03/04/15 | 229509 | | |
| 1175394 | B05310 | Thrane,Brian E | 02/28/15 | HTB | Scheduled Bonus | 17.97 | Bus Operator | 03/04/15 | 229509 | | |
| 1175394 | B05310 | Thrane,Brian E | 02/28/15 | MLP | Meal Pay | 59.91 | Bus Operator | 03/04/15 | 229509 | | |
| 1175394 | B05310 | Thrane,Brian E | 02/28/15 | MLP | Meal Pay | 59.91 | Bus Operator | 03/04/15 | 229509 | | |
| 1175394 | B05310 | Thrane,Brian E | 02/28/15 | OST | OT - Scheduled FLSA | 44.03 | Bus Operator | 03/04/15 | 229509 | | |
| 1175394 | B05310 | Thrane,Brian E | 02/28/15 | OST | OT - Scheduled FLSA | 44.03 | Bus Operator | 03/04/15 | 229509 | | |
| 1175394 | B05310 | Thrane,Brian E | 02/28/15 | PER | Personal Day | 239.64 | Bus Operator | 03/04/15 | 229509 | | |
| 1175394 | B05310 | Thrane,Brian E | 02/28/15 | PER | Personal Day | 239.64 | Bus Operator | 03/04/15 | 229509 | | |
| 1175394 | B05310 | Thrane,Brian E | 02/28/15 | RPT | Report Time | 20.07 | Bus Operator | 03/04/15 | 229509 | | |
| 1175394 | B05310 | Thrane,Brian E | 02/28/15 | RPT | Report Time | 20.07 | Bus Operator | 03/04/15 | 229509 | | |
| 1175394 | B05310 | Thrane,Brian E | 02/28/15 | RTP | Run Time Pay | 898.65 | Bus Operator | 03/04/15 | 229509 | | |
| 1175394 | B05310 | Thrane,Brian E | 02/28/15 | RTP | Run Time Pay | 898.65 | Bus Operator | 03/04/15 | 229509 | | |
| | | | | | | | | | | | |
| | | | | | | 2,634.00 | | | | 2,634.00 | |
| 1175394 | B05310 | Thrane,Brian E | 03/14/15 | DFF | Differential Pay | 48.94 | Bus Operator | 03/18/15 | 232302 | | |
| 1175394 | B05310 | Thrane,Brian E | 03/14/15 | DFF | Differential Pay | 27.55 | Bus Operator | 03/18/15 | 232302 | | |
| 1175394 | B05310 | Thrane,Brian E | 03/14/15 | HTB | Scheduled Bonus | 13.48 | Bus Operator | 03/18/15 | 232302 | | |
| 1175394 | B05310 | Thrane,Brian E | 03/14/15 | HTB | Scheduled Bonus | 14.02 | Bus Operator | 03/18/15 | 232302 | | |
| 1175394 | B05310 | Thrane,Brian E | 03/14/15 | MLP | Meal Pay | 44.93 | Bus Operator | 03/18/15 | 232302 | | |

**EE earns by selctd pay group**

**Period - (04/20/14 - 04/20/15)**

| ID | Badge Number | Name | Pay Period End | Earn Code | Earning Code Descr | Earnings Amount | Job Code Description | Check Dt | Check Nbr | Weekly Totals | Monthly Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1175394 | B05310 | Thrane,Brian E | 03/14/15 | MLP | Meal Pay | 79.98 | Bus Operator | 03/18/15 | 232302 | | |
| 1175394 | B05310 | Thrane,Brian E | 03/14/15 | OST | OT - Scheduled FLSA | 32.95 | Bus Operator | 03/18/15 | 232302 | | |
| 1175394 | B05310 | Thrane,Brian E | 03/14/15 | OST | OT - Scheduled FLSA | 66.80 | Bus Operator | 03/18/15 | 232302 | | |
| 1175394 | B05310 | Thrane,Brian E | 03/14/15 | OTS | Unsched Overtime  1.0 | 14.98 | Bus Operator | 03/18/15 | 232302 | | |
| 1175394 | B05310 | Thrane,Brian E | 03/14/15 | PER | Personal Day | 239.64 | Bus Operator | 03/18/15 | 232302 | | |
| 1175394 | B05310 | Thrane,Brian E | 03/14/15 | RPT | Report Time | 24.86 | Bus Operator | 03/18/15 | 232302 | | |
| 1175394 | B05310 | Thrane,Brian E | 03/14/15 | RPT | Report Time | 14.98 | Bus Operator | 03/18/15 | 232302 | | |
| 1175394 | B05310 | Thrane,Brian E | 03/14/15 | RTP | Run Time Pay | 1,118.22 | Bus Operator | 03/18/15 | 232302 | | |
| 1175394 | B05310 | Thrane,Brian E | 03/14/15 | RTP | Run Time Pay | 673.99 | Bus Operator | 03/18/15 | 232302 | | |
| 1175394 | B05310 | Thrane,Brian E | 03/14/15 | TBX | Bonus FLSA Excluded | 22.47 | Bus Operator | 03/18/15 | 232302 | | |
| | | | | | | | | | | | |
| | | | | | | 2,437.79 | | | | 2,437.79 | 5,071.79 |
| | | | | | | | | | | | |
| 1175394 | B05310 | Thrane,Brian E | 03/28/15 | DFF | Differential Pay | 48.94 | Bus Operator | 04/01/15 | 236625 | | |
| 1175394 | B05310 | Thrane,Brian E | 03/28/15 | DFF | Differential Pay | 48.94 | Bus Operator | 04/01/15 | 236625 | | |
| 1175394 | B05310 | Thrane,Brian E | 03/28/15 | HTB | Scheduled Bonus | 6.23 | Bus Operator | 04/01/15 | 236625 | | |
| 1175394 | B05310 | Thrane,Brian E | 03/28/15 | HTB | Scheduled Bonus | 6.23 | Bus Operator | 04/01/15 | 236625 | | |
| 1175394 | B05310 | Thrane,Brian E | 03/28/15 | MLP | Meal Pay | 79.98 | Bus Operator | 04/01/15 | 236625 | | |
| 1175394 | B05310 | Thrane,Brian E | 03/28/15 | MLP | Meal Pay | 79.98 | Bus Operator | 04/01/15 | 236625 | | |
| 1175394 | B05310 | Thrane,Brian E | 03/28/15 | OST | OT - Scheduled FLSA | 66.80 | Bus Operator | 04/01/15 | 236625 | | |
| 1175394 | B05310 | Thrane,Brian E | 03/28/15 | OST | OT - Scheduled FLSA | 66.80 | Bus Operator | 04/01/15 | 236625 | | |
| 1175394 | B05310 | Thrane,Brian E | 03/28/15 | RPT | Report Time | 24.86 | Bus Operator | 04/01/15 | 236625 | | |
| 1175394 | B05310 | Thrane,Brian E | 03/28/15 | RPT | Report Time | 24.86 | Bus Operator | 04/01/15 | 236625 | | |
| 1175394 | B05310 | Thrane,Brian E | 03/28/15 | RTP | Run Time Pay | 1,118.22 | Bus Operator | 04/01/15 | 236625 | | |
| 1175394 | B05310 | Thrane,Brian E | 03/28/15 | RTP | Run Time Pay | 1,118.22 | Bus Operator | 04/01/15 | 236625 | | |
| 1175394 | B05310 | Thrane,Brian E | 03/28/15 | TBX | Bonus FLSA Excluded | 22.47 | Bus Operator | 04/01/15 | 236625 | | |
| 1175394 | B05310 | Thrane,Brian E | 03/28/15 | TBX | Bonus FLSA Excluded | 22.47 | Bus Operator | 04/01/15 | 236625 | | |
| | | | | | | | | | | | |
| | | | | | | 2,735.00 | | | | 2,735.00 | |
| | | | | | | | | | | | |
| 1175394 | B05310 | Thrane,Brian E | 04/11/15 | DFF | Differential Pay | 32.05 | Bus Operator | 04/15/15 | 240852 | | |
| 1175394 | B05310 | Thrane,Brian E | 04/11/15 | DFF | Differential Pay | 48.94 | Bus Operator | 04/15/15 | 240852 | | |
| 1175394 | B05310 | Thrane,Brian E | 04/11/15 | HOL | Holiday Pay | 304.94 | Bus Operator | 04/15/15 | 240852 | | |
| 1175394 | B05310 | Thrane,Brian E | 04/11/15 | HTB | Scheduled Bonus | 6.23 | Bus Operator | 04/15/15 | 240852 | | |
| 1175394 | B05310 | Thrane,Brian E | 04/11/15 | HTB | Scheduled Bonus | 101.85 | Bus Operator | 04/15/15 | 240852 | | |
| 1175394 | B05310 | Thrane,Brian E | 04/11/15 | MLP | Meal Pay | 79.98 | Bus Operator | 04/15/15 | 240852 | | |
| 1175394 | B05310 | Thrane,Brian E | 04/11/15 | MLP | Meal Pay | 83.87 | Bus Operator | 04/15/15 | 240852 | | |
| 1175394 | B05310 | Thrane,Brian E | 04/11/15 | OST | OT - Scheduled FLSA | 66.80 | Bus Operator | 04/15/15 | 240852 | | |
| 1175394 | B05310 | Thrane,Brian E | 04/11/15 | OST | OT - Scheduled FLSA | 213.58 | Bus Operator | 04/15/15 | 240852 | | |
| 1175394 | B05310 | Thrane,Brian E | 04/11/15 | RPT | Report Time | 24.86 | Bus Operator | 04/15/15 | 240852 | | |
| 1175394 | B05310 | Thrane,Brian E | 04/11/15 | RPT | Report Time | 20.07 | Bus Operator | 04/15/15 | 240852 | | |
| 1175394 | B05310 | Thrane,Brian E | 04/11/15 | RTP | Run Time Pay | 874.69 | Bus Operator | 04/15/15 | 240852 | | |
| 1175394 | B05310 | Thrane,Brian E | 04/11/15 | RTP | Run Time Pay | 1,118.22 | Bus Operator | 04/15/15 | 240852 | | |
| 1175394 | B05310 | Thrane,Brian E | 04/11/15 | TBX | Bonus FLSA Excluded | 22.47 | Bus Operator | 04/15/15 | 240852 | | |
| | | | | | | | | | | | |
| | | | | | | 2,998.55 | | | | 2,998.55 | 5,733.55 |
| | | | | | | | | | | | |

| ID | Badge Number | Name | Pay Period End | Earn Code | Earning Code Descr | Earnings Amount | Job Code Description | Check Dt | Check Nbr | Weekly Totals | Monthly Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EE earns by selctd pay group | | | | | | | | | | 75,332.32 | 75,332.32 |

**Period - (04/20/14 - 04/20/15)**

**Exhibit  C**

**EE earns by selctd pay group**

## Period - (04/20/15 - 04/20/16)

| ID | Badge Number | Name | Pay Period End | Earn Code | Earning Code Descr | Earnings Amount | Job Code Description | Check Dt | Check Nbr | Weekly Totals | Monthly Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1175394 | B05310 | Thrane, Brian E | 04/25/15 | DFF | Differential Pay | 10.44 | Bus Operator | 04/29/15 | 244357 | | |
| | | | | | | | | | | | |
| | | | | | | 10.44 | | | | 10.44 | |
| | | | | | | | | | | | |
| 1175394 | B05310 | Thrane, Brian E | 04/25/15 | DSH | SICK PAY | 805.79 | Bus Operator | 04/29/15 | 244358 | | |
| | | | | | | | | | | | |
| | | | | | | 805.79 | | | | 805.79 | |
| | | | | | | | | | | | |
| 1175394 | B05310 | Thrane, Brian E | 04/25/15 | HTB | Scheduled Bonus | 25.46 | Bus Operator | 04/29/15 | 244357 | | |
| 1175394 | B05310 | Thrane, Brian E | 04/25/15 | MLP | Meal Pay | 39.84 | Bus Operator | 04/29/15 | 244357 | | |
| 1175394 | B05310 | Thrane, Brian E | 04/25/15 | OST | OT - Scheduled FLSA | 53.32 | Bus Operator | 04/29/15 | 244357 | | |
| 1175394 | B05310 | Thrane, Brian E | 04/25/15 | RPT | Report Time | 9.89 | Bus Operator | 04/29/15 | 244357 | | |
| 1175394 | B05310 | Thrane, Brian E | 04/25/15 | RTP | Run Time Pay | 371.44 | Bus Operator | 04/29/15 | 244357 | | |
| | | | | | | | | | | | |
| | | | | | | 499.95 | | | | 499.95 | 1,316.18 |
| | | | | | | | | | | | |
| 1175394 | B05310 | Thrane, Brian E | 05/23/15 | DSH | SICK PAY | 482.28 | Bus Operator | 05/27/15 | 251544 | | |
| 1175394 | B05310 | Thrane, Brian E | 05/23/15 | DSH | SICK PAY | 805.79 | Bus Operator | 05/27/15 | 251544 | | |
| 1175394 | B05310 | Thrane, Brian E | 05/23/15 | DSH | SICK PAY | 805.79 | Bus Operator | 05/27/15 | 251544 | | |
| 1175394 | B05310 | Thrane, Brian E | 05/23/15 | DSH | SICK PAY | 805.79 | Bus Operator | 05/27/15 | 251544 | | |
| 1175394 | B05310 | Thrane, Brian E | 05/23/15 | DSH | SICK PAY | 805.79 | Bus Operator | 05/27/15 | 251544 | | |
| 1175394 | B05310 | Thrane, Brian E | 05/23/15 | DSH | SICK PAY | 805.79 | Bus Operator | 05/27/15 | 251544 | | |
| | | | | | | | | | | | |
| | | | | | | 4,511.23 | | | | 4,511.23 | 4,511.23 |
| | | | | | | | | | | | |
| 1175394 | B05310 | Thrane, Brian E | 06/06/15 | DSH | SICK PAY | 805.79 | Bus Operator | 06/10/15 | 255116 | | |
| 1175394 | B05310 | Thrane, Brian E | 06/06/15 | DSH | SICK PAY | 805.79 | Bus Operator | 06/10/15 | 255116 | | |
| | | | | | | | | | | | |
| | | | | | | 1,611.58 | | | | 1,611.58 | |
| | | | | | | | | | | | |
| 1175394 | B05310 | Thrane, Brian E | 06/20/15 | DFX | Differential Pay -FLSA Ex | 45.72 | Bus Operator | 06/24/15 | 257949 | | |
| 1175394 | B05310 | Thrane, Brian E | 06/20/15 | DFX | Differential Pay -FLSA Ex | 38.23 | Bus Operator | 06/24/15 | 257949 | | |
| 1175394 | B05310 | Thrane, Brian E | 06/20/15 | DNT | Deductions Not Taken | (119.82) | Bus Operator | 06/24/15 | 257949 | | |
| 1175394 | B05310 | Thrane, Brian E | 06/20/15 | DNT | Deductions Not Taken | (119.82) | Bus Operator | 06/24/15 | 257949 | | |
| 1175394 | B05310 | Thrane, Brian E | 06/20/15 | HT | Unsched - Half Time | 137.79 | Bus Operator | 06/24/15 | 257949 | | |
| 1175394 | B05310 | Thrane, Brian E | 06/20/15 | HT | Unsched - Half Time | 137.79 | Bus Operator | 06/24/15 | 257949 | | |
| 1175394 | B05310 | Thrane, Brian E | 06/20/15 | RTP | Run Time Pay | 1,473.79 | Bus Operator | 06/24/15 | 257949 | | |
| 1175394 | B05310 | Thrane, Brian E | 06/20/15 | RTP | Run Time Pay | 1,473.79 | Bus Operator | 06/24/15 | 257949 | | |
| 1175394 | B05310 | Thrane, Brian E | 06/20/15 | TCB | Added Contract Bonus | 0.00 | Bus Operator | 06/24/15 | 257949 | | |
| 1175394 | B05310 | Thrane, Brian E | 06/20/15 | TCB | Added Contract Bonus | 0.00 | Bus Operator | 06/24/15 | 257949 | | |
| | | | | | | | | | | | |
| | | | | | | 3,067.47 | | | | 3,067.47 | |
| | | | | | | | | | | | |
| 1175394 | B05310 | Thrane, Brian E | 06/20/15 | STR | Rep Short Term Disabilit | 1,925.00 | Bus Operator | 06/24/15 | 257950 | | |
| | | | | | | | | | | | |
| | | | | | | 1,925.00 | | | | 1,925.00 | 6,604.05 |
| | | | | | | | | | | | |
| 1175394 | B05310 | Thrane, Brian E | 07/04/15 | DFX | Differential Pay -FLSA Ex | 33.73 | Bus Operator | 07/08/15 | 262848 | | |
| 1175394 | B05310 | Thrane, Brian E | 07/04/15 | DNT | Deductions Not Taken | (119.82) | Bus Operator | 07/08/15 | 262848 | | |

# Period - (04/20/15 - 04/20/16)

| ID | Badge Number | Name | Pay Period End | Earn Code | Earning Code Descr | Earnings Amount | Job Code Description | Check Dt | Check Nbr | Weekly Totals | Monthly Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1175394 | B05310 | Thrane,Brian E | 07/04/15 | DNT | Deductions Not Taken | (119.82) | Bus Operator | 07/08/15 | 262848 | | |
| 1175394, | B05310 | Thrane,Brian E | 07/04/15 | RTP | Run Time Pay | 1,198.20 | Bus Operator | 07/08/15 | 262848 | | |
| | | | | | | | | | | | |
| | | | | | | 992.29 | | | | | 992.29 |
| | | | | | | | | | | | |
| 1175394 | B05310 | Thrane,Brian E | 07/04/15 | DSH | SICK PAY | 320.52 | Bus Operator | 07/08/15 | 262849 | | |
| | | | | | | | | | | | |
| | | | | | | 320.52 | | | | | 320.52 |
| | | | | | | | | | | | |
| 1175394 | B05310 | Thrane,Brian E | 07/18/15 | DFX | Differential Pay -FLSA Ex | 33.73 | Bus Operator | 07/22/15 | 265536 | | |
| 1175394 | B05310 | Thrane,Brian E | 07/18/15 | DFX | Differential Pay -FLSA Ex | 33.73 | Bus Operator | 07/22/15 | 265536 | | |
| 1175394 | B05310 | Thrane,Brian E | 07/18/15 | DNT | Deductions Not Taken | (119.82) | Bus Operator | 07/22/15 | 265536 | | |
| 1175394 | B05310 | Thrane,Brian E | 07/18/15 | DNT | Deductions Not Taken | (119.82) | Bus Operator | 07/22/15 | 265536 | | |
| 1175394 | B05310 | Thrane,Brian E | 07/18/15 | RTP | Run Time Pay | 1,198.20 | Bus Operator | 07/22/15 | 265536 | | |
| 1175394 | B05310 | Thrane,Brian E | 07/18/15 | RTP | Run Time Pay | 1,198.20 | Bus Operator | 07/22/15 | 265536 | | |
| | | | | | | | | | | | |
| | | | | | | 2,224.22 | | | | | 2,224.22 |
| | | | | | | | | | | | |
| 1175394 | B05310 | Thrane,Brian E | 07/18/15 | STR | Rep Short Term Disabilit | 165.00 | Bus Operator | 07/13/15 | 102292 | | |
| | | | | | | | | | | | |
| | | | | | | 165.00 | | | | | 165.00 | 3,702.03 |
| | | | | | | | | | | | |
| 1175394 | B05310 | Thrane,Brian E | 08/01/15 | DFX | Differential Pay -FLSA Ex | 22.49 | Bus Operator | 08/05/15 | 270113 | | |
| 1175394 | B05310 | Thrane,Brian E | 08/01/15 | DFX | Differential Pay -FLSA Ex | 22.49 | Bus Operator | 08/05/15 | 270113 | | |
| 1175394 | B05310 | Thrane,Brian E | 08/01/15 | DNT | Deductions Not Taken | 0.00 | Bus Operator | 08/05/15 | 270113 | | |
| 1175394 | B05310 | Thrane,Brian E | 08/01/15 | DNT | Deductions Not Taken | (86.87) | Bus Operator | 08/05/15 | 270113 | | |
| 1175394 | B05310 | Thrane,Brian E | 08/01/15 | HOL | Holiday Pay | 263.60 | Bus Operator | 08/05/15 | 270113 | | |
| 1175394 | B05310 | Thrane,Brian E | 08/01/15 | HOL | Holiday Pay | 263.60 | Bus Operator | 08/05/15 | 270113 | | |
| 1175394 | B05310 | Thrane,Brian E | 08/01/15 | RTP | Run Time Pay | 958.56 | Bus Operator | 08/05/15 | 270113 | | |
| 1175394 | B05310 | Thrane,Brian E | 08/01/15 | RTP | Run Time Pay | 958.56 | Bus Operator | 08/05/15 | 270113 | | |
| | | | | | | | | | | | |
| | | | | | | 2,402.43 | | | | | 2,402.43 |
| | | | | | | | | | | | |
| 1175394 | B05310 | Thrane,Brian E | 08/15/15 | DFX | Differential Pay -FLSA Ex | 33.73 | Bus Operator | 08/19/15 | 273782 | | |
| 1175394 | B05310 | Thrane,Brian E | 08/15/15 | DFX | Differential Pay -FLSA Ex | 22.49 | Bus Operator | 08/19/15 | 273782 | | |
| 1175394 | B05310 | Thrane,Brian E | 08/15/15 | HOL | Holiday Pay | 322.62 | Bus Operator | 08/19/15 | 273782 | | |
| 1175394 | B05310 | Thrane,Brian E | 08/15/15 | RTP | Run Time Pay | 958.56 | Bus Operator | 08/19/15 | 273782 | | |
| 1175394 | B05310 | Thrane,Brian E | 08/15/15 | RTP | Run Time Pay | 1,198.20 | Bus Operator | 08/19/15 | 273782 | | |
| | | | | | | | | | | | |
| | | | | | | 2,535.60 | | | | | 2,535.60 | 4,938.03 |
| | | | | | | | | | | | |
| 1175394 | B05310 | Thrane,Brian E | 08/29/15 | DFX | Differential Pay -FLSA Ex | 22.49 | Bus Operator | 09/02/15 | 277491 | | |
| 1175394 | B05310 | Thrane,Brian E | 08/29/15 | DFX | Differential Pay -FLSA Ex | 28.11 | Bus Operator | 09/02/15 | 277491 | | |
| 1175394 | B05310 | Thrane,Brian E | 08/29/15 | HOL | Holiday Pay | 283.07 | Bus Operator | 09/02/15 | 277491 | | |
| 1175394 | B05310 | Thrane,Brian E | 08/29/15 | RTP | Run Time Pay | 958.56 | Bus Operator | 09/02/15 | 277491 | | |
| 1175394 | B05310 | Thrane,Brian E | 08/29/15 | RTP | Run Time Pay | 1,198.20 | Bus Operator | 09/02/15 | 277491 | | |
| 1175394 | B05310 | Thrane,Brian E | 08/29/15 | VAD | Vacation Advance | 0.00 | Bus Operator | 09/02/15 | 277491 | | |

| ID | Badge Number | Name | Pay Period End | Earn Code | Earning Code Descr | Earnings Amount | Job Code Description | Check Dt | Check Nbr | Weekly Totals | Monthly Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|

**EE earns by selctd pay group**

## Period - (04/20/15 - 04/20/16)

| ID | Badge Number | Name | Pay Period End | Earn Code | Earning Code Descr | Earnings Amount | Job Code Description | Check Dt | Check Nbr | Weekly Totals | Monthly Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| | | | | | | 2,490.43 | | | | 2,490.43 | |
| | | | | | | | | | | | |
| 1175394 | B05310 | Thrane,Brian E | 08/29/15 | VAD | Vacation Advance | 1,390.51 | Bus Operator | 09/02/15 | 277492 | | |
| | | | | | | | | | | | |
| | | | | | | 1,390.51 | | | | 1,390.51 | |
| | | | | | | | | | | | |
| 1175394 | B05310 | Thrane,Brian E | 09/12/15 | DFX | Differential Pay -FLSA Ex | 28.11 | Bus Operator | 09/16/15 | 281095 | | |
| 1175394 | B05310 | Thrane,Brian E | 09/12/15 | DFX | Differential Pay -FLSA Ex | 28.11 | Bus Operator | 09/16/15 | 281095 | | |
| 1175394 | B05310 | Thrane,Brian E | 09/12/15 | RTP | Run Time Pay | 1,198.20 | Bus Operator | 09/16/15 | 281095 | | |
| 1175394 | B05310 | Thrane,Brian E | 09/12/15 | RTP | Run Time Pay | 1,198.20 | Bus Operator | 09/16/15 | 281095 | | |
| | | | | | | | | | | | |
| | | | | | | 2,452.62 | | | | 2,452.62 | |
| | | | | | | | | | | | |
| 1175394 | B05310 | Thrane,Brian E | 09/26/15 | VAT | Vacation Taken | 0.00 | Bus Operator | 09/30/15 | 108508 | | |
| | | | | | | | | | | | |
| | | | | | | 0.00 | | | | 0.00 | 6,333.56 |
| | | | | | | | | | | | |
| 1175394 | B05310 | Thrane,Brian E | 10/10/15 | DFF | Differential Pay | 33.73 | Bus Operator | 10/01/15 | 108642 | | |
| 1175394 | B05310 | Thrane,Brian E | 10/10/15 | RP | Regular Pay | 1,198.20 | Bus Operator | 10/01/15 | 108642 | | |
| | | | | | | | | | | | |
| | | | | | | 1,231.93 | | | | 1,231.93 | |
| | | | | | | | | | | | |
| 1175394 | B05310 | Thrane,Brian E | 10/10/15 | DFX | Differential Pay -FLSA Ex | 33.73 | Bus Operator | 10/14/15 | 288338 | | |
| 1175394 | B05310 | Thrane,Brian E | 10/10/15 | DFX | Differential Pay -FLSA Ex | 33.73 | Bus Operator | 10/14/15 | 288338 | | |
| 1175394 | B05310 | Thrane,Brian E | 10/10/15 | RTP | Run Time Pay | 1,198.20 | Bus Operator | 10/14/15 | 288338 | | |
| 1175394 | B05310 | Thrane,Brian E | 10/10/15 | RTP | Run Time Pay | 1,198.20 | Bus Operator | 10/14/15 | 288338 | | |
| | | | | | | | | | | | |
| | | | | | | 2,463.86 | | | | 2,463.86 | |
| | | | | | | | | | | | |
| 1175394 | B05310 | Thrane,Brian E | 10/24/15 | DFX | Differential Pay -FLSA Ex | 33.73 | Bus Operator | 10/28/15 | 290944 | | |
| 1175394 | B05310 | Thrane,Brian E | 10/24/15 | DFX | Differential Pay -FLSA Ex | 33.73 | Bus Operator | 10/28/15 | 290944 | | |
| 1175394 | B05310 | Thrane,Brian E | 10/24/15 | RTP | Run Time Pay | 1,198.20 | Bus Operator | 10/28/15 | 290944 | | |
| 1175394 | B05310 | Thrane,Brian E | 10/24/15 | RTP | Run Time Pay | 1,198.20 | Bus Operator | 10/28/15 | 290944 | | |
| 1175394 | B05310 | Thrane,Brian E | 10/24/15 | VAD | Vacation Advance | 0.00 | Bus Operator | 10/28/15 | 290944 | | |
| | | | | | | | | | | | |
| | | | | | | 2,463.86 | | | | 2,463.86 | |
| | | | | | | | | | | | |
| 1175394 | B05310 | Thrane,Brian E | 10/24/15 | VAD | Vacation Advance | 1,325.51 | Bus Operator | 10/28/15 | 290945 | | |
| | | | | | | | | | | | |
| | | | | | | 1,325.51 | | | | 1,325.51 | 7,485.16 |
| | | | | | | | | | | | |
| 1175394 | B05310 | Thrane,Brian E | 11/07/15 | DFX | Differential Pay -FLSA Ex | 22.49 | Bus Operator | 11/10/15 | 294241 | | |
| 1175394 | B05310 | Thrane,Brian E | 11/07/15 | HOL | Holiday Pay | 239.64 | Bus Operator | 11/10/15 | 294241 | | |
| 1175394 | B05310 | Thrane,Brian E | 11/07/15 | RTP | Run Time Pay | 958.56 | Bus Operator | 11/10/15 | 294241 | | |
| 1175394 | B05310 | Thrane,Brian E | 11/07/15 | VAT | Vacation Taken | 0.00 | Bus Operator | 11/10/15 | 294241 | | |
| | | | | | | | | | | | |
| | | | | | | 1,220.69 | | | | 1,220.69 | |

**EE earns by selctd pay group**

## Period - (04/20/15 - 04/20/16)

| ID | Badge Number | Name | Pay Period End | Earn Code | Earning Code Descr | Earnings Amount | Job Code Description | Check Dt | Check Nbr | Weekly Totals | Monthly Totals |
|----|------|------|------|------|------|------|------|------|------|------|------|
| 1175394 | B05310 | Thrane,Brian E | 11/21/15 | DFX | Differential Pay -FLSA Ex | 33.73 | Bus Operator | 11/25/15 | 299093 | | |
| 1175394 | B05310 | Thrane,Brian E | 11/21/15 | DFX | Differential Pay -FLSA Ex | 33.73 | Bus Operator | 11/25/15 | 299093 | | |
| 1175394 | B05310 | Thrane,Brian E | 11/21/15 | RTP | Run Time Pay | 1,198.20 | Bus Operator | 11/25/15 | 299093 | | |
| 1175394 | B05310 | Thrane,Brian E | 11/21/15 | RTP | Run Time Pay | 1,198.20 | Bus Operator | 11/25/15 | 299093 | | |
| | | | | | | | | | | | |
| | | | | | | 2,463.86 | | | | 2,463.86 | 3,684.55 |
| | | | | | | | | | | | |
| 1175394 | B05310 | Thrane,Brian E | 12/05/15 | DFX | Differential Pay -FLSA Ex | 22.49 | Bus Operator | 12/09/15 | 303254 | | |
| 1175394 | B05310 | Thrane,Brian E | 12/05/15 | DFX | Differential Pay -FLSA Ex | 11.24 | Bus Operator | 12/09/15 | 303254 | | |
| 1175394 | B05310 | Thrane,Brian E | 12/05/15 | HOL | Holiday Pay | 479.28 | Bus Operator | 12/09/15 | 303254 | | |
| 1175394 | B05310 | Thrane,Brian E | 12/05/15 | RTP | Run Time Pay | 1,198.20 | Bus Operator | 12/09/15 | 303254 | | |
| 1175394 | B05310 | Thrane,Brian E | 12/05/15 | RTP | Run Time Pay | 718.92 | Bus Operator | 12/09/15 | 303254 | | |
| 1175394 | B05310 | Thrane,Brian E | 12/05/15 | VAD | Vacation Advance | 0.00 | Bus Operator | 12/09/15 | 303254 | | |
| | | | | | | | | | | | |
| | | | | | | 2,430.13 | | | | 2,430.13 | |
| | | | | | | | | | | | |
| 1175394 | B05310 | Thrane,Brian E | 12/05/15 | VAD | Vacation Advance | 1,325.51 | Bus Operator | 12/09/15 | 303255 | | |
| | | | | | | | | | | | |
| | | | | | | 1,325.51 | | | | 1,325.51 | |
| | | | | | | | | | | | |
| 1175394 | B05310 | Thrane,Brian E | 12/19/15 | DFX | Differential Pay -FLSA Ex | 33.73 | Bus Operator | 12/23/15 | 305948 | | |
| 1175394 | B05310 | Thrane,Brian E | 12/19/15 | DFX | Differential Pay -FLSA Ex | 28.11 | Bus Operator | 12/23/15 | 305948 | | |
| 1175394 | B05310 | Thrane,Brian E | 12/19/15 | RTP | Run Time Pay | 1,198.20 | Bus Operator | 12/23/15 | 305948 | | |
| 1175394 | B05310 | Thrane,Brian E | 12/19/15 | RTP | Run Time Pay | 1,198.20 | Bus Operator | 12/23/15 | 305948 | | |
| | | | | | | | | | | | |
| | | | | | | 2,458.24 | | | | 2,458.24 | 6,213.88 |
| | | | | | | | | | | | |
| 1175394 | B05310 | Thrane,Brian E | 01/02/16 | DFX | Differential Pay -FLSA Ex | 11.24 | Bus Operator | 01/06/16 | 310625 | | |
| 1175394 | B05310 | Thrane,Brian E | 01/02/16 | HOL | Holiday Pay | 718.92 | Bus Operator | 01/06/16 | 310625 | | |
| 1175394 | B05310 | Thrane,Brian E | 01/02/16 | RTP | Run Time Pay | 479.28 | Bus Operator | 01/06/16 | 310625 | | |
| 1175394 | B05310 | Thrane,Brian E | 01/02/16 | VAT | Vacation Taken | 0.00 | Bus Operator | 01/06/16 | 310625 | | |
| | | | | | | | | | | | |
| | | | | | | 1,209.44 | | | | 1,209.44 | |
| | | | | | | | | | | | |
| 1175394 | B05310 | Thrane,Brian E | 01/16/16 | DFX | Differential Pay -FLSA Ex | 28.11 | Bus Operator | 01/20/16 | 313198 | | |
| 1175394 | B05310 | Thrane,Brian E | 01/16/16 | DFX | Differential Pay -FLSA Ex | 22.49 | Bus Operator | 01/20/16 | 313198 | | |
| 1175394 | B05310 | Thrane,Brian E | 01/16/16 | PER | Personal Day | 479.28 | Bus Operator | 01/20/16 | 313198 | | |
| 1175394 | B05310 | Thrane,Brian E | 01/16/16 | RTP | Run Time Pay | 718.92 | Bus Operator | 01/20/16 | 313198 | | |
| 1175394 | B05310 | Thrane,Brian E | 01/16/16 | RTP | Run Time Pay | 958.56 | Bus Operator | 01/20/16 | 313198 | | |
| | | | | | | | | | | | |
| | | | | | | 2,207.36 | | | | 2,207.36 | 3,416.80 |
| | | | | | | | | | | | |
| 1175394 | B05310 | Thrane,Brian E | 01/30/16 | DFX | Differential Pay -FLSA Ex | 11.24 | Bus Operator | 02/03/16 | 317708 | | |
| 1175394 | B05310 | Thrane,Brian E | 01/30/16 | DFX | Differential Pay -FLSA Ex | 16.87 | Bus Operator | 02/03/16 | 317708 | | |
| 1175394 | B05310 | Thrane,Brian E | 01/30/16 | PER | Personal Day | 479.28 | Bus Operator | 02/03/16 | 317708 | | |
| 1175394 | B05310 | Thrane,Brian E | 01/30/16 | RTP | Run Time Pay | 1,198.20 | Bus Operator | 02/03/16 | 317708 | | |
| 1175394 | B05310 | Thrane,Brian E | 01/30/16 | RTP | Run Time Pay | 718.92 | Bus Operator | 02/03/16 | 317708 | | |
| | | | | | | | | | | | |
| | | | | | | 2,424.51 | | | | 2,424.51 | |

## Period - (04/20/15 - 04/20/16)

| ID | Badge Number | Name | Pay Period End | Earn Code | Earning Code Descr | Earnings Amount | Job Code Description | Check Dt | Check Nbr | Weekly Totals | Monthly Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1175394 | B05310 | Thrane, Brian E | 02/13/16 | DFX | Differential Pay -FLSA Ex | 33.73 | Bus Operator | 02/17/16 | 321245 | | |
| 1175394 | B05310 | Thrane, Brian E | 02/13/16 | DFX | Differential Pay -FLSA Ex | 22.49 | Bus Operator | 02/17/16 | 321245 | | |
| 1175394 | B05310 | Thrane, Brian E | 02/13/16 | DFX | Differential Pay -FLSA Ex | 33.73 | Bus Operator | 02/17/16 | 321245 | | |
| 1175394 | B05310 | Thrane, Brian E | 02/13/16 | RTP | Run Time Pay | 1,297.10 | Bus Operator | 02/17/16 | 321245 | | |
| 1175394 | B05310 | Thrane, Brian E | 02/13/16 | RTP | Run Time Pay | 1,297.10 | Bus Operator | 02/17/16 | 321245 | | |
| | | | | | | 2,684.15 | | | | 2,684.15 | 5,108.66 |
| 1175394 | B05310 | Thrane, Brian E | 02/27/16 | DFX | Differential Pay -FLSA Ex | 33.73 | Bus Operator | 03/02/16 | 326298 | | |
| 1175394 | B05310 | Thrane, Brian E | 02/27/16 | DFX | Differential Pay -FLSA Ex | 28.11 | Bus Operator | 03/02/16 | 326298 | | |
| 1175394 | B05310 | Thrane, Brian E | 02/27/16 | RTP | Run Time Pay | 1,297.10 | Bus Operator | 03/02/16 | 326298 | | |
| 1175394 | B05310 | Thrane, Brian E | 02/27/16 | RTP | Run Time Pay | 1,118.75 | Bus Operator | 03/02/16 | 326298 | | |
| | | | | | | 2,477.69 | | | | 2,477.69 | |
| 1175394 | B05310 | Thrane, Brian E | 03/12/16 | DFX | Differential Pay -FLSA Ex | 33.73 | Bus Operator | 03/16/16 | 330159 | | |
| 1175394 | B05310 | Thrane, Brian E | 03/12/16 | DFX | Differential Pay -FLSA Ex | 28.11 | Bus Operator | 03/16/16 | 330159 | | |
| 1175394 | B05310 | Thrane, Brian E | 03/12/16 | PER | Personal Day | 259.42 | Bus Operator | 03/16/16 | 330159 | | |
| 1175394 | B05310 | Thrane, Brian E | 03/12/16 | RTP | Run Time Pay | 1,037.68 | Bus Operator | 03/16/16 | 330159 | | |
| 1175394 | B05310 | Thrane, Brian E | 03/12/16 | RTP | Run Time Pay | 1,297.10 | Bus Operator | 03/16/16 | 330159 | | |
| | | | | | | 2,656.04 | | | | 2,656.04 | |
| 1175394 | B05310 | Thrane, Brian E | 03/12/16 | ALS | Allowance | 150.00 | Bus Operator | 03/16/16 | 330160 | | |
| | | | | | | 150.00 | | | | 150.00 | |
| 1175394 | B05310 | Thrane, Brian E | 03/21/16 | RWC | Retro Pay | 408.58 | Bus Operator | 03/30/16 | 332247 | | |
| 1175394 | B05310 | Thrane, Brian E | 03/21/16 | RWP | Retro Pay Prior Year | 8,776.28 | Bus Operator | 03/30/16 | 332247 | | |
| | | | | | | 9,184.86 | | | | 9,184.86 | |
| 1175394 | B05310 | Thrane, Brian E | 03/26/16 | DFX | Differential Pay -FLSA Ex | 16.87 | Bus Operator | 03/30/16 | 335273 | | |
| 1175394 | B05310 | Thrane, Brian E | 03/26/16 | DFX | Differential Pay -FLSA Ex | 33.73 | Bus Operator | 03/30/16 | 335273 | | |
| 1175394 | B05310 | Thrane, Brian E | 03/26/16 | MED | Medical Exams | 97.28 | Bus Operator | 03/30/16 | 335273 | | |
| 1175394 | B05310 | Thrane, Brian E | 03/26/16 | RTP | Run Time Pay | 518.84 | Bus Operator | 03/30/16 | 335273 | | |
| 1175394 | B05310 | Thrane, Brian E | 03/26/16 | RTP | Run Time Pay | 1,297.10 | Bus Operator | 03/30/16 | 335273 | | |
| | | | | | | 1,963.82 | | | | 1,963.82 | 16,432.41 |
| 1175394 | B05310 | Thrane, Brian E | 04/09/16 | DFX | Differential Pay -FLSA Ex | 33.73 | Bus Operator | 04/13/16 | 339726 | | |
| 1175394 | B05310 | Thrane, Brian E | 04/09/16 | DFX | Differential Pay -FLSA Ex | 22.49 | Bus Operator | 04/13/16 | 339726 | | |
| 1175394 | B05310 | Thrane, Brian E | 04/09/16 | MED | Medical Exams | 97.28 | Bus Operator | 04/13/16 | 339726 | | |
| 1175394 | B05310 | Thrane, Brian E | 04/09/16 | PER | Personal Day | 259.42 | Bus Operator | 04/13/16 | 339726 | | |
| 1175394 | B05310 | Thrane, Brian E | 04/09/16 | RTP | Run Time Pay | 1,297.10 | Bus Operator | 04/13/16 | 339726 | | |
| 1175394 | B05310 | Thrane, Brian E | 04/09/16 | RTP | Run Time Pay | 778.26 | Bus Operator | 04/13/16 | 339726 | | |
| | | | | | | 2,488.28 | | | | 2,488.28 | 2,488.28 |

EE earns by selctd pay group

| ID | Badge Number | Name | Pay Period End | Earn Code | Earning Code Descr | Earnings Amount | Job Code Description | Check Dt | Check Nbr | Weekly Totals | Monthly Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |

EE earns by selctd pay group

Period - (04/20/15 - 04/20/16)

|  |  |
|---|---|
| 72,234.82 | 72,234.82 |

**Exhibit  D**



MTA Bus
128-15 28 Ave.
Flushing, NY 11354
Brian E Thrane
36 Applegate Drive
Mastic NY 11950

Pay Group: BUS-MTA Bus Bi-Monthly Rep, Pd Wkd   Business Unit: MTABU
Pay Begin Date: 08/16/16   Check #: 134084
Pay End Date: 08/29/16   Check Date: 08/17/18

Dept: BD49-Timekeeper for avail   TAX DATA   Federal   NY State   Local
Location: LaGuardia Depot   Marital Status: Married   Married   N
Pay Rate: $32.437438 Hourly   Allowances: 8
Pension Number:   Addl. Pct.:
Don Groman   Addl. Amt.:

SSN Benl ID: 1175394

Agency Pass Number: 005310

## HOURS AND EARNINGS

| Description | Begin Date | End Date | Rate | CURRENT Hours | CURRENT Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|---|---|
| GRIEVANCE | 06/09/15 | 03/29/16 | | | 10,100.00 | | 10,100.00 |
| Allowance | | | | 0.00 | | | 150.00 |
| COMPBUILD | | | | 0.00 | | | 3,587.89 |
| Diff Pay | | | | 0.00 | | 452.97 | 636.64 |
| Hol Pay | | | | 0.00 | | 32.00 | 978.34 |
| Half Time | | | | 0.00 | | 5.64 | 92.12 |
| Medical | | | | 0.00 | | 9.00 | 291.84 |
| Real Pay | | | | 0.00 | | 14.63 | 474.41 |
| Overtime | | | | 0.00 | | 14.91 | 470.52 |
| Pers. Day | | | | 0.00 | | 48.00 | 1,477.40 |
| Regular | | | | 0.00 | | 758.70 | 24,266.47 |
| Retro Pay | | | | 0.00 | | | 9,184.86 |
| SPAREBND | | | | 0.00 | | 7.50 | 243.21 |
| BNS PLSA X | | | | 0.00 | | 7.70 | 124.84 |
| Trn Close | | | | 0.00 | | 48.00 | 1,556.52 |
| Vac Adv | | | | 0.00 | | 41.07 | 1,391.25 |
| Vac Taken | | | | 0.00 | | 89.93 | |

## TAXES

| Description | Current | YTD |
|---|---|---|
| Fed Withholding | 2,028.81 | 6,415.99 |
| Fed MED/EE | 146.45 | 786.62 |
| Fed OASDI/EE | 626.20 | 3,362.63 |
| NYS Withholding | 681.86 | 3,104.52 |
| **Total:** | **3,483.32** | **13,669.56** |

## BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| 401K | 0.00 | 729.27 |
| HealthBenefitContribtn | 0.00 | 750.29 |
| **Total:** | **0.00** | **1,949.56** |

## AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| MTA Bus Pension | 0.00 | 784.00 |
| 401K Loan Repayment #1 | 0.00 | 480.00 |
| 401K Loan Repayment #2 | 0.00 | 297.00 |
| TWU Local 100 High Amt | 0.00 | 916.91 |
| **Total:** | **0.00** | **2,477.90** |

| | TAXABLE EARNINGS CURRENT | YTD | TAXABLE BENEFIT CURRENT | YTD |
|---|---|---|---|---|
| NYS | 10,100.00 | 54,187.06 | | |
| Federal | 10,100.00 | 55,486.75 | | |
| **Total:** | 10,100.00 | 54,986.31 | | |

## NET PAY DISTRIBUTION

| Account Type | Account Number | Deposit Amount |
|---|---|---|
| | ***********$6,616.68 | |
| **Total:** | | 6,616.68 |

MESSAGE:

▼ PLEASE REMOVE DOCUMENT ALONG THIS PERFORATION ▼

---

MTA Bus
128-15 28 Ave.
Flushing, NY 11354

Date: 08/17/16
Check No. 134084

JPMORGAN CHASE BANK, N.A
New York, NY

Void After 90 Days

Six Thousand Six Hundred Sixteen And 68/100 Dollars

**************$6,616.68

Pay To The Order Of   BRIAN E THRANE

⑈000013408⑈ ⑆021000021⑆ 610296620⑈

---

SEE REVERSE SIDE FOR OPENING INSTRUCTIONS

MTA Bus
128-15 28 Ave.
Flushing, NY 11354

2   19863

SEE REVERSE SIDE FOR OPENING INSTRUCTIONS

134084
H   5347
1175394
B05310
08/17/16
LG101

BRIAN E THRANE
36 Applegate Drive
Mastic, NY 11950

**Exhibit E**

Check/Serial#:134084          Account#:610296620          Amount: 6,616.68



MTA Bus
128-15 28 Ave.
Flushing, NY 11354

Date 08/17/16
Check No.
134084

JPMORGAN CHASE BANK
New York, NY

Void After 90 Days

Six Thousand Six Hundred Sixteen And 68/100 Dollars

**$6,616.68**

Pay To The
Order Of   **BRIAN E THRANE**

⑇000013408⑇  ⑇021000021⑇  6102966620⑇

552045023263 152653     20160819 000000000061067
TRN_DEBIT   JCINTOR     661668
Shirley 0020            94004 5520 9  0096